# <u>Exhibit 1</u>

# United States of America

## United States Patent and Trademark Office

**American**

**Reg. No. 5,288,639**

**Registered Sep. 19, 2017**

**Int. Cl.: 35, 39**

**Service Mark**

**Principal Register**

American Airlines, Inc. (DELAWARE CORPORATION)
4333 Amon Carter Boulevard
Fort Worth, TX 76155

CLASS 35: Sales promotion; promoting the goods and services of others by means of loyalty program, discount program, and an incentive awards program whereby purchase points are earned or awarded for purchases made from vendor subscribers or travel conducted by member subscribers which can then be redeemed for merchandise and travel; online retail store services featuring gift cards and private club membership; promoting the goods and services of others by means of providing an on-line shopping mall with links to the retail web sites of others in the fields of books, computers, software, office supplies, consumer electronics, music, sporting and recreational equipment, gifts, travel items, apparel, jewelry, health and beauty, toys, travel, home and garden-related items, and general retail merchandise

FIRST USE 1-21-2013; IN COMMERCE 1-21-2013

CLASS 39: Air transport of passengers, cargo, and freight; providing travel agency services, namely, providing travel reservation services for others, namely, coordinating travel arrangements for individuals and for groups, air transportation reservation services for others, vehicle reservation services for others, cruise reservation services for others and vacation reservation services by means of a global computer network, namely, coordinating travel arrangements for individuals and for groups; providing information in the field of travel by means of a global computer network

FIRST USE 1-21-2013; IN COMMERCE 1-21-2013

The mark consists of the word "AMERICAN" to the left of a stylized eagle with shaded wings.

OWNER OF U.S. REG. NO. 0514294, 1845693, 2381172

SEC. 2(F) As to "AMERICAN"

SER. NO. 86-898,569, FILED 02-05-2016
KAREN DINDAYAL, EXAMINING ATTORNEY



*Joseph Matal*

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

Int. Cl.: 39

Prior U.S. Cl.: 105

**United States Patent and Trademark Office**

Renewal

Reg. No. 514,294

Registered Aug. 23, 1949

OG Date Nov. 21, 1989

## SERVICE MARK
## PRINCIPAL REGISTER

# *AMERICAN AIRLINES*

AMERICAN AIRLINES, INC. (DELA-
WARE CORPORATION)
P.O. BOX 619616
DALLAS/FT. WORTH, TX 75261

APPLICANT MAKES NO CLAIM IN
THE REGISTRATION TO THE WORD
"AIRLINES" APART FROM THE MARK
SHOWN, RESERVING, HOWEVER, ALL
OTHER RIGHTS IN OR TO THE SAME.

SEC. 2(F).

FOR: AIR TRANSPORT OF PASSEN-
GERS AND FREIGHT, IN CLASS 105
(INT. CL. 39).

FIRST USE 4–0–1934; IN COMMERCE
4–0–1934.

SER. NO. 562,240, FILED 7–27–1948.

*In testimony whereof I have hereunto set my hand
and caused the seal of The Patent and Trademark
Office to be affixed on Nov. 21, 1989.*

COMMISSIONER OF PATENTS AND TRADEMARKS

**Registered Aug. 23, 1949**

**Registration No. 514,294**

**PRINCIPAL REGISTER**
Service Mark
Section 2 (f)

# UNITED STATES PATENT OFFICE

American Airlines, Inc., New York, N. Y.

Act of 1946

Application July 27, 1948, Serial No. 562,240

## *AMERICAN AIRLINES*

**(Statement)**

American Airlines, Inc., a corporation duly organized under the laws of the State of Delaware, having its principal place of business at 100 East 42nd Street, New York, New York, has adopted and is using the service mark shown in the accompanying drawing, for AIR TRANSPORT OF PASSENGERS AND FREIGHT, in Class 55, Services, and presents herewith five photographs showing the said mark as used in connection with the sale or advertising of such services, the said mark being used as follows: on aircraft and other mobile equipment, on letterheads, advertising pamphlets, leaflets, tickets and timetables, and generally in applicant's advertising, promotional and performance activities pertaining to such services; and requests that the same be registered in the United States Patent Office on the Principal Register in accordance with section 2(f) of the act of July 5, 1946. Applicant makes no claim in the registration to the word "Airlines" apart from the mark shown, reserving, however, all other rights in or to the same.

The word "American" was first used in the sale or advertising of services and the services rendered in commerce among the several States which may lawfully be regulated by Congress in March 1930 by American Airways, Inc., a Delaware Corporation, applicant's predecessor. The service mark in the form shown in the drawing was first used in April 1934 and first used in the sale or advertising of services and the services rendered in commerce among the several States which may lawfully be regulated by Congress in April 1934.

AMERICAN AIRLINES, INC.,
By WM. J. HOGAN,
*Treasurer.*

**(Declaration)**

R. E. S. Deichler, being duly sworn, deposes and says that he is a vice president of American Airlines, Inc., the applicant named in the foregoing statement, that he believes that said corporation is the owner of the service mark herein sought to be registered which is in use in commerce among the several States and between foreign nations and the United States; that the said mark has become distinctive of the services of applicant and its related companies described below, having been in exclusive and continuous use by applicant and said related companies in said commerce for more than five years next preceding the date of the filing of this application; that no other person, firm, corporation or association, to the best of his knowledge and belief, has used or has the right to use said mark in commerce which may lawfully be regulated by Congress either in the identical form thereof, or in such near resemblance thereto as might be calculated to deceive, save and except use thereof in commerce between foreign nations and the United States by American Overseas Airlines, Inc., a corporation of Delaware, and American Airlines de Mexico, S. A., a corporation of Mexico, each of which is controlled by applicant in respect to the nature and quality of the services in connection with which said mark is used; that the drawing and description truly represent the mark sought to be registered; that the photographs show the said mark as actually used in connection with the sale or advertising of services; and that the facts set forth in the statement are true.

AMERICAN AIRLINES, INC.,
By R. E. S. DEICHLER,
*Vice President.*

Int. Cl.: 25

Prior U.S. Cl.: 39

## United States Patent and Trademark Office

Reg. No. 1,845,693
Registered July 19, 1994

### TRADEMARK
### PRINCIPAL REGISTER

# AmericanAirlines

AMERICAN AIRLINES (DELAWARE CORPO-
RATION)
4333 AMON CARTER BLVD.
FORT WORTH, TX 76155

FOR: CLOTHING; NAMELY, MEN'S,
WOMEN'S AND CHILDREN'S SHIRTS, T-
SHIRTS, CAPS, PANTS, JACKETS, SHORTS,
SWEAT PANTS AND SWEATSHIRTS, IN
CLASS 25 (U.S. CL. 39).

FIRST USE 2-1-1987; IN COMMERCE
2-1-1987.

OWNER OF U.S. REG. NOS. 154,294, 1,534,685
AND OTHERS.

SER. NO. 74-408,811, FILED 7-6-1993.

DOMINIC J. FERRAIUOLO, EXAMINING AT-
TORNEY



# United States of America
## United States Patent and Trademark Office

# AMERICAN AIRLINES

**Reg. No. 4,939,082**

**Registered Apr. 19, 2016**

**Int. Cls.: 35, 37, 39, 41 and 43**

**SERVICE MARK**

**PRINCIPAL REGISTER**



*Michelle K. Lee*

Director of the United States
Patent and Trademark Office

AMERICAN AIRLINES, INC. (DELAWARE CORPORATION)
4333 AMON CARTER BOULEVARD
FORT WORTH, TX 76155

FOR: SALES PROMOTION; PROMOTING THE GOODS AND SERVICES OF OTHERS BY MEANS OF A LOYALTY PROGRAM, DISCOUNT PROGRAM, AND AN INCENTIVE AWARDS PROGRAM WHEREBY PURCHASE POINTS ARE EARNED OR AWARDED FOR PURCHASES MADE FROM VENDOR SUBSCRIBERS OR TRAVEL CONDUCTED BY MEMBER SUBSCRIBERS WHICH CAN THEN BE REDEEMED FOR MERCHANDISE AND TRAVEL; ONLINE RETAIL STORE SERVICES FEATURING GIFT CARDS AND PRIVATE CLUB MEMBERSHIP; PROMOTING THE GOODS AND SERVICES OF OTHERS BY MEANS OF PROVIDING AN ON-LINE SHOPPING MALL WITH LINKS TO THE RETAIL WEB SITES OF OTHERS IN THE FIELD OF BOOKS, COMPUTERS, SOFTWARE, OFFICE SUPPLIES, CONSUMER ELECTRONICS, MUSIC, SPORTING AND RECREATIONAL EQUIPMENT, GIFTS, TRAVEL ITEMS, APPAREL, JEWELRY, HEALTH AND BEAUTY, TOYS, TRAVEL, HOME AND GARDEN-RELATED ITEMS, AND GENERAL RETAIL MERCHANDISE, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-20-1981; IN COMMERCE 4-20-1981.

FOR: REPAIR AND MAINTENANCE OF AIRCRAFT, VEHICLES, AIRCRAFT-RELATED FACILITIES, BAGGAGE-RELATED FACILITIES, AND AIR TRAVEL-RELATED FACILITIES; REFUELING OF AIRCRAFT AND LAND VEHICLES; GROUND SUPPORT SERVICES IN THE FIELD OF AIR TRANSPORTATION, NAMELY, AIRCRAFT DE-ICING SERVICES, AIRCRAFT INTERIOR AND EXTERIOR CLEANING, AND SANITATION, IN CLASS 37 (U.S. CLS. 100, 103 AND 106).

FIRST USE 0-0-1934; IN COMMERCE 0-0-1934.

FOR: AIR TRANSPORT OF PASSENGERS, CARGO, AND FREIGHT; PROVIDING TRAVEL AGENCY SERVICES, NAMELY, PROVIDING TRAVEL RESERVATION SERVICES FOR OTHERS, NAMELY, COORDINATING TRAVEL ARRANGEMENTS FOR INDIVIDUALS AND FOR GROUPS, PROVIDING AIR TRANSPORTATION RESERVATION SERVICES FOR OTHERS, PROVIDING VEHICLE RESERVATION SERVICES FOR OTHERS, PROVIDING CRUISE RESERVATION SERVICES FOR OTHERS, AND PROVIDING VACATION RESERVATION SERVICES BY MEANS OF A GLOBAL COMPUTER NETWORK, NAMELY, CO-ORDINATING TRAVEL ARRANGEMENTS FOR INDIVIDUALS AND FOR GROUPS;

**Reg. No. 4,939,082**  PROVIDING INFORMATION IN THE FIELD OF TRAVEL BY MEANS OF A GLOBAL COMPUTER NETWORK; PROVIDING LOUNGE FACILITIES, NAMELY, AIRPORT SERVICES FEATURING TRANSIT LOUNGE FACILITIES FOR PASSENGER RELAXATION AND ALSO INCLUDING SHOWER FACILITIES , IN CLASS 39 (U.S. CLS. 100 AND 105).

FIRST USE 0-0-1934; IN COMMERCE 0-0-1934.

FOR: PROVIDING ONLINE ELECTRONIC PUBLICATIONS, NAMELY, ONLINE MAGAZINES AND ONLINE NEWSLETTERS IN THE FIELD OF GENERAL INTEREST; PUBLICATION OF MAGAZINES; PROVIDING IN-FLIGHT ENTERTAINMENT SERVICES, NAMELY, PROVIDING PASSENGERS WITH ENTERTAINMENT SERVICES IN THE FORM OF PROVIDING IN-FLIGHT ENTERTAINMENT SERVICES, NAMELY, PROVIDING MOVIES, RADIO AND RADIO PROGRAMS, MUSIC, DOCUMENTARIES, MUSIC VIDEOS, NEWS AND INFORMATION IN THE FIELD OF SPORTS, LIVE AND RECORDED TELEVISION PROGRAMS, E-BOOKS, TABLETS, VIDEO AND ONLINE GAMES, AND CHILDREN'S PROGRAMMING, ALL BY MEANS OF AN INFLIGHT ENTERTAINMENT SYSTEM; PROVIDING IN-FLIGHT ENTERTAINMENT SERVICES, NAMELY, PROVIDING PASSEN-GERS WITH ENTERTAINMENT SERVICES IN THE FORM OF PROVIDING IN-FLIGHT ENTERTAINMENT SERVICES, NAMELY, PROVIDING MOVIES, RADIO AND RADIO PROGRAMS, MUSIC, DOCUMENTARIES, MUSIC VIDEOS, NEWS AND INFORMATION IN THE FIELD OF SPORTS, LIVE AND RECORDED TELEVISION PROGRAMS, E-BOOKS, TABLETS, VIDEO AND ONLINE GAMES, AND CHILDREN'S PROGRAMMING, ALL BY MEANS OF A PERSONAL COMPUTER OR TABLET, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 9-0-1997; IN COMMERCE 9-0-1997.

FOR: FOOD AND DRINK CATERING; PROVIDING FOOD AND BEVERAGE SERVICES IN CONJUNCTION WITH PROVIDING FACILITIES IN THE FORM OF A PRIVATE CLUB FOR CONDUCTING BUSINESS, MEETINGS AND CONFERENCES; PROVIDING CONFERENCE ROOM FACILITIES, FOOD AND BEVERAGE LOUNGE FACILITIES, AND AMENITIES, NAMELY, FOOD, DRINK, CATERING, AND RESTAURANT; PROVIDING HOTEL RESER-VATION AND COORDINATION SERVICES FOR OTHERS BY MEANS OF A GLOBAL COMPUTER NETWORK; TRAVEL AGENCY SERVICES, NAMELY, MAKING RESERVA-TIONS AND BOOKING FOR TEMPORARY LODGING; ENTERTAINMENT SERVICES, NAMELY, PROVIDING A GENERAL PURPOSE ARENA FACILITY FOR SPORTS, ENTER-TAINMENT, TRADE SHOWS, EXHIBITIONS AND CONVENTIONS, IN CLASS 43 (U.S. CLS. 100 AND 101).

FIRST USE 0-0-1939; IN COMMERCE 0-0-1939.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 514,294, 2,054,132 AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "AIRLINES", APART FROM THE MARK AS SHOWN.

SEC. 2(F).

SER. NO. 86-488,996, FILED 12-23-2014.

MARK SHINER, EXAMINING ATTORNEY

# United States of America

## United States Patent and Trademark Office

## AMERICAN AIRLINES

**Reg. No. 5,279,167**

**Registered Sep. 05, 2017**

**Int. Cl.: 9, 38**

**Service Mark**

**Trademark**

**Principal Register**

American Airlines, Inc. (DELAWARE CORPORATION)
4333 Amon Carter Boulevard
Fort Worth, TX 76155

CLASS 9: Computer application software for mobile devices and handheld computers, namely, software for providing information in the fields of travel, transportation and loyalty award programs; Computer application software for mobile devices, namely, software for tracking and redeeming loyalty program awards; Computer application software for mobile devices and handheld computers, namely, software for ticketing passengers, checking reservations, and checking flight status

FIRST USE 7-00-2010; IN COMMERCE 7-00-2010

CLASS 38: Providing Internet access

FIRST USE 3-00-2009; IN COMMERCE 3-00-2009

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 0514294, 1845693, 2381172

SEC.2(F)

SER. NO. 86-898,575, FILED 02-05-2016
KAREN DINDAYAL, EXAMINING ATTORNEY



*Joseph Matal*

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

# United States of America

## United States Patent and Trademark Office



**Reg. No. 5,360,206**

**Registered Dec. 19, 2017**

**Int. Cl.: 35, 39, 41, 43**

**Service Mark**

**Principal Register**

American Airlines, Inc. (DELAWARE CORPORATION)
4333 Amon Carter Blvd.
Fort Worth, TEXAS 76155

CLASS 35: promoting the goods and services of others by means of discount program and an incentive awards program whereby purchase points are awarded for purchases made by vendor subscribers or travel made conducted by member subscribers which can then be redeemed for merchandise and travel; online retail stores services featuring gift cards and private club membership; Promoting the goods and services of others by means of providing an on-line shopping mall with links to the retail web sites of others in the field of books, computers, software, office supplies, consumer electronics, music, sporting and recreational equipment, gifts, travel items, apparel, jewelry, health and beauty, toys, travel, home and garden-related items, and general retail merchandise

FIRST USE 4-00-2014; IN COMMERCE 4-00-2014

CLASS 39: air transport of passengers, cargo, and freight; providing travel agency services, namely, providing travel reservation services for others, air transportation reservation services for others, vehicle reservation services for others, cruise reservation services for others and vacation travel reservation services for others by means of an incentive rewards program

FIRST USE 4-00-2014; IN COMMERCE 4-00-2014

CLASS 41: providing online electronic publications, namely, an online magazine and an online newsletter

FIRST USE 4-12-2017; IN COMMERCE 4-12-2017

CLASS 43: providing food and beverage services for others and hotel accommodation services for others by means of an incentive rewards program, namely, providing hotel accommodation reservation services for others and providing restaurant reservation services for others

FIRST USE 4-00-2014; IN COMMERCE 4-00-2014

The color(s) red, white, blue, and gray is/are claimed as a feature of the mark.

The mark consists of the words "AMERICAN AIRLINES" appearing over the word "AADVANTAGE", appearing in a blue color, with a stylized eagle appearing to the right of the wording. The eagle appears with one blue wing and one red wing separated by a white and gray eagle head.

OWNER OF U.S. REG. NO. 0514294, 2187483, 1228737

No claim is made to the exclusive right to use the following apart from the mark as shown: "AIRLINES"

SEC. 2(F) as to "AMERICAN AIRLINES"



*Joseph Matal*

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

SER. NO. 85-913,443, FILED 04-24-2013

# United States of America

## United States Patent and Trademark Office

# AMERICAN AIRLINES

**Reg. No. 5,592,865**

**Registered Oct. 30, 2018**

**Int. Cl.: 36**

**Service Mark**

**Principal Register**

American Airlines, Inc.  (DELAWARE CORPORATION)
4333 Amon Carter Boulevard
Fort Worth, TEXAS 76155

CLASS 36: issuance of credit cards through a licensee

FIRST USE 12-31-1987; IN COMMERCE 12-31-1987

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 0514294, 1845693, 4939082

No claim is made to the exclusive right to use the following apart from the mark as shown: "AIRLINES"

SEC. 2(F) as to "AMERICAN"

SER. NO. 87-245,866, FILED 11-22-2016

Director of the United States
Patent and Trademark Office

# United States of America

## United States Patent and Trademark Office

# AMERICAN AIRLINES

**Reg. No. 5,573,314**

**Registered Oct. 02, 2018**

**Int. Cl.: 25, 28, 36**

**Service Mark**

**Trademark**

**Principal Register**

American Airlines, Inc.  (DELAWARE CORPORATION)
4333 Amon Carter Boulevard
Fort Worth, TEXAS 76155

CLASS 25: Clothing, namely, shirts, jackets, fleece tops, t-shirts, sweatshirts, pants, shorts, skirts, sweat pants, pajamas, socks, and coats; headwear

FIRST USE 2-1-1987; IN COMMERCE 2-1-1987

CLASS 28: Toys, namely, model airplanes; scale model vehicles; plush toys; toy building blocks for model airplane sets; dolls, and dolls' clothes; playing cards

FIRST USE 2-1-1987; IN COMMERCE 2-1-1987

CLASS 36: Banking; real estate affairs, namely, real estate lending services; aircraft financing; credit union services; financial services for credit union members, namely, financial transactions in the nature of bank transactions, credit card transactions, debit transactions and credit transactions, consumer and mortgage lending, securities brokerage, mortgage and loan insurance services, and brokerage services, namely, real estate brokerage and real estate lending services; Issuance of credit cards through a licensee

FIRST USE 5-2-2000; IN COMMERCE 5-2-2000

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 0514294, 3834037, 4939082

SEC.2(F)

SER. NO. 87-601,621, FILED 09-08-2017



Director of the United States
Patent and Trademark Office

Int. Cl.: 16

Prior U.S. Cls.: 2, 5, 22, 23, 29, 37, 38 and 50

**United States Patent and Trademark Office**

Reg. No. 3,087,712

Registered May 2, 2006

## TRADEMARK
### PRINCIPAL REGISTER

AMERICAN AIRLINES NEXOS

AMERICAN AIRLINES, INC. (DELAWARE COR-
PORATION)

4333 AMON CARTER BLVD.

FORT WORTH, TX 76155

FOR: SPANISH LANGUAGE MAGAZINES DIS-
TRIBUTED IN FLIGHT CONCERNING TRAVEL
AND TRAVEL RELATED TOPICS, IN CLASS 16 (U.S.
CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 3-0-1999; IN COMMERCE 3-0-1999.

THE MARK CONSISTS OF STANDARD CHAR-
ACTERS WITHOUT CLAIM TO ANY PARTICULAR
FONT, STYLE, SIZE, OR COLOR.

THE ENGLISH TRANSLATION OF THE SPANISH
WORDING "NEXOS" IS "CONNECTIONS".

SEC. 2(F).

SER. NO. 78-638,024, FILED 5-26-2005.

JUDITH HELFMAN, EXAMINING ATTORNEY

# United States of America

## United States Patent and Trademark Office



**Reg. No. 3,834,037**

**Registered Aug. 17, 2010**

**Int. Cl.: 43**

**SERVICE MARK**

**PRINCIPAL REGISTER**

AMERICAN AIRLINES, INC. (DELAWARE CORPORATION)
4333 AMON CARTER BLVD.
FORT WORTH, TX 76155

FOR: ENTERTAINMENT SERVICES, NAMELY, PROVIDING AN ARENA FACILITY FOR SPORTS, ENTERTAINMENT, TRADE SHOWS, EXHIBITIONS AND CONVENTIONS, IN CLASS 43 (U.S. CLS. 100 AND 101).

FIRST USE 8-19-2009; IN COMMERCE 8-19-2009.

OWNER OF U.S. REG. NOS. 514,294, 3,494,853 AND OTHERS.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ARENA", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A DESIGN OF AN ARENA WITH THE WORDS "AMERICAN AIRLINES ARENA".

SER. NO. 77-842,757, FILED 10-6-2009.

DOMINIC J. FERRAIUOLO, EXAMINING ATTORNEY



*Director of the United States Patent and Trademark Office*

**Int. Cl.: 39**

**Prior U.S. Cls.: 100 and 105**

**United States Patent and Trademark Office**

**Reg. No. 2,524,571**
Registered Jan. 1, 2002

## SERVICE MARK
## PRINCIPAL REGISTER

# AMERICAN AIRLINES TRAVEL CENTER

AMERICAN AIRLINES, INC. (DELAWARE COR-
PORATION)
P.O. BOX 619696
M.D. 5675
DFW AIRPORT, TX 752619616

FOR: TRANSPORTATION OF PASSENGERS AND
CARGO BY AIR, IN CLASS 39 (U.S. CLS. 100 AND
105).

FIRST USE 6-1-2000; IN COMMERCE 6-1-2000.

NO CLAIM IS MADE TO THE EXCLUSIVE
RIGHT TO USE "TRAVEL", APART FROM THE
MARK AS SHOWN.

SEC. 2(F) AS TO "AMERICAN AIRLINES".

SER. NO. 76-090,233, FILED 7-17-2000.

OWNER OF U.S. REG. NO. 514,294.          MELVIN AXILBUND, EXAMINING ATTORNEY

# **Exhibit 2**

| Mark / Name | Mark / Design | Reg. No. | Reg. Date | Country / Jurisdiction |
|---|---|---|---|---|
| AMERICAN AIRLINES | | 3111 | 9/21/1995 | Anguilla |
| AMERICAN AIRLINES | | 5710 | 2/9/2015 | Anguilla |
| AMERICAN AIRLINES | | 5979 | 12/9/2016 | Anguilla |
| AMERICAN AIRLINES | | 6117 | 2/28/2018 | Anguilla |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Antigua & Barbuda |
| AMERICAN AIRLINES | | 1330416 | 12/9/2016 | Antigua & Barbuda |
| AMERICAN AIRLINES | | 2106 | 9/25/1995 | Antigua & Barbuda |
| AMERICAN AIRLINES | | 2767965 | 11/13/2015 | Argentina |
| AMERICAN AIRLINES | | 2767966 | 11/13/2015 | Argentina |
| AMERICAN AIRLINES | | 2767967 | 11/13/2015 | Argentina |
| AMERICAN AIRLINES | | 2926680 | 2/14/2018 | Argentina |
| AMERICAN AIRLINES | | 2996580 | 8/2/2019 | Argentina |
| AMERICAN AIRLINES | | 2996581 | 8/2/2019 | Argentina |
| AMERICAN AIRLINES | | 2 996 582 | 8/2/2019 | Argentina |
| AMERICAN AIRLINES | | 3.109.083 | 9/4/2020 | Argentina |
| AMERICAN AIRLINES | | 3.109.085 | 9/4/2020 | Argentina |
| AMERICAN AIRLINES | | 3765899 | 10/16/2019 | Argentina |
| AMERICAN AIRLINES | | 3078279 | 6/26/2020 | Argentina |
| AMERICAN AIRLINES | | 32594 | 6/12/2015 | Aruba |
| AMERICAN AIRLINES | | 34 181 | 8/30/2017 | Aruba |
| AMERICAN AIRLINES | | 34 557 | 3/27/2018 | Aruba |
| AMERICAN AIRLINES | | 15492 | 10/24/2001 | Aruba |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Australia |
| AMERICAN AIRLINES | | 1846363 | 5/22/2017 | Australia |
| AMERICAN AIRLINES | | 1872323 | 9/11/2017 | Australia |
| AMERICAN AIRLINES | | 778894 | 4/23/2001 | Australia |
| AMERICAN AIRLINES | | 14811 | 11/3/1992 | Bahamas |
| AMERICAN AIRLINES | | 2115 | 10/6/2006 | Bahrain |
| AMERICAN AIRLINES | | 81/4181 | 2/23/1995 | Barbados |
| AMERICAN AIRLINES | | 1165515 | 3/26/2015 | Belize |
| AMERICAN AIRLINES | | 13454.17 | 3/21/2017 | Belize |
| AMERICAN AIRLINES | | 14104,17 | 11/22/2017 | Belize |
| AMERICAN AIRLINES | | 14107.17 | 11/22/2017 | Belize |
| AMERICAN AIRLINES | | 1 020 998 | 12/5/2017 | Benelux |
| AMERICAN AIRLINES | | 499 543 | 8/27/1991 | Benelux |
| AMERICAN AIRLINES | | 644 513 | 11/24/1998 | Benelux |
| AMERICAN AIRLINES | | 54431 | 2/17/2015 | Bermuda |
| AMERICAN AIRLINES | | 54432 | 2/117/2015 | Bermuda |
| AMERICAN AIRLINES | | 54433 | 2/17/2015 | Bermuda |
| AMERICAN AIRLINES | | 56167 | 3/14/2017 | Bermuda |
| AMERICAN AIRLINES | | 56564 | 11/9/2017 | Bermuda |
| AMERICAN AIRLINES | | 56565 | 11/9/2017 | Bermuda |
| AMERICAN AIRLINES | | 56566 | 11/9/2017 | Bermuda |
| AMERICAN AIRLINES | | 56567 | 11/9/2017 | Bermuda |
| AMERICAN AIRLINES | | 56568 | 11/9/2017 | Bermuda |
| AMERICAN AIRLINES | | 56569 | 11/9/2017 | Bermuda |
| AMERICAN AIRLINES | | 159361 | 6/5/2015 | Bolivia |
| AMERICAN AIRLINES | | 159362 | 6/5/2015 | Bolivia |
| AMERICAN AIRLINES | | 159363 | 6/5/2015 | Bolivia |
| AMERICAN AIRLINES | | 173866 | 7/12/2017 | Bolivia |
| AMERICAN AIRLINES | | 816205159 | 8/6/1996 | Brazil |
| AMERICAN AIRLINES | | 908830076 | 7/11/2017 | Brazil |
| AMERICAN AIRLINES | | 908830092 | 7/4/2017 | Brazil |
| AMERICAN AIRLINES | | 911971386 | 8/28/2018 | Brazil |

| | | | | |
|---|---|---|---|---|
| AMERICAN AIRLINES | | 913447102 | 8/28/2018 | Brazil |
| AMERICAN AIRLINES | | 913447170 | 1/2/2019 | Brazil |
| AMERICAN AIRLINES | | 913447277 | 1/2/2019 | Brazil |
| AMERICAN AIRLINES | | 913447340 | 1/2/2019 | Brazil |
| AMERICAN AIRLINES | | 913447471 | 1/2/2019 | Brazil |
| AMERICAN AIRLINES | | 913447480 | 1/2/2019 | Brazil |
| AMERICAN AIRLINES | | 913447749 | 1/2/2019 | Brazil |
| AMERICAN AIRLINES | | 913448001 | 1/2/2019 | Brazil |
| AMERICAN AIRLINES | | 916428737 | 9/17/2019 | Brazil |
| AMERICAN AIRLINES | | 916428850 | 9/17/2019 | Brazil |
| AMERICAN AIRLINES | | 2461 | 9/22/1992 | British Virgin Islands |
| AMERICAN AIRLINES | | 7057 | 9/22/2015 | British Virgin Islands |
| AMERICAN AIRLINES | | 7418 | 11/28/2016 | British Virgin Islands |
| AMERICAN AIRLINES | | TMA1069851 | 1/16/2020 | Canada |
| AMERICAN AIRLINES | | TMA1,029,883 | 6/20/2019 | Canada |
| AMERICAN AIRLINES | | TMA1,079,221 | 6/2/2020 | Canada |
| AMERICAN AIRLINES | | TMA404993 | 11/13/1992 | Canada |
| AMERICAN AIRLINES | | TMA491553 | 3/18/1998 | Canada |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Caribbean Netherlands (BES-Bonaire,Eustatius,Saba) |
| AMERICAN AIRLINES | | 1330416 | 12/9/2016 | Caribbean Netherlands (BES-Bonaire,Eustatius,Saba) |
| AMERICAN AIRLINES | | 6616 | 9/13/2017 | Caribbean Netherlands (BES-Bonaire,Eustatius,Saba) |
| AMERICAN AIRLINES | | 2036860 | 2/21/1997 | Cayman Islands |
| AMERICAN AIRLINES | | 1175318 | 8/12/2015 | Chile |
| AMERICAN AIRLINES | | 1256440 | 8/8/2017 | Chile |
| AMERICAN AIRLINES | | 1271362 | 3/13/2018 | Chile |
| AMERICAN AIRLINES | | 897033 | 7/25/2000 | Chile |
| AMERICAN AIRLINES | | 16090858 | 3/7/2016 | China |
| AMERICAN AIRLINES | | 26300193 | 9/14/2018 | China |
| AMERICAN AIRLINES | | 26300194 | 9/14/2018 | China |
| AMERICAN AIRLINES | | 26300195 | 9/14/2018 | China |
| AMERICAN AIRLINES | | 26300196 | 9/14/2018 | China |
| AMERICAN AIRLINES | | 26300197 | 9/14/2018 | China |
| AMERICAN AIRLINES | | 26300198 | 9/14/2018 | China |
| AMERICAN AIRLINES | | 38219389 | 3/7/2020 | China |
| AMERICAN AIRLINES | | 38219391 | 3/7/2020 | China |
| AMERICAN AIRLINES | | 38219394 | 2/28/2020 | China |
| AMERICAN AIRLINES | | 38219395 | 2/28/2020 | China |
| AMERICAN AIRLINES | | 616440 | 10/30/1992 | China |
| AMERICAN AIRLINES | | 779736 | 3/21/1995 | China |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Colombia |
| AMERICAN AIRLINES | | 1330416 | 12/9/2016 | Colombia |
| AMERICAN AIRLINES | | 645522 | 4/23/2020 | Colombia |
| AMERICAN AIRLINES | | 173070 | 12/19/1994 | Colombia |
| AMERICAN AIRLINES | | 592580 | 4/28/2018 | Colombia |
| AMERICAN AIRLINES | | 76982 | 9/3/1991 | Costa Rica |
| AMERICAN AIRLINES | | 244576 | 7/2/2015 | Costa Rica |
| AMERICAN AIRLINES | | 268290 | 1/12/2018 | Costa Rica |
| AMERICAN AIRLINES | | 279635 | 5/27/2019 | Costa Rica |
| AMERICAN AIRLINES | | 276215 | 1/10/2019 | Costa Rica |

| | | | | |
|---|---|---|---|---|
| AMERICAN AIRLINES | | 85790 | 1/26/1997 | Costa Rica |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Cuba |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Curacao |
| AMERICAN AIRLINES | | 1330416 | 12/9/2016 | Curacao |
| AMERICAN AIRLINES | | 18 707 | 9/14/2017 | Curacao |
| AMERICAN AIRLINES | | 257300 | 3/19/2019 | Dominica |
| AMERICAN AIRLINES | | 38/2015 | 2/18/2016 | Dominica |
| AMERICAN AIRLINES | | 220016 | 4/6/2015 | Dominican Republic |
| AMERICAN AIRLINES | | 237011 | 1/31/2017 | Dominican Republic |
| AMERICAN AIRLINES | | 246363 | 1/16/2018 | Dominican Republic |
| AMERICAN AIRLINES | | 78590 | 11/15/1992 | Dominican Republic |
| AMERICAN AIRLINES | | 55955 | 1/15/1993 | Dominican Republic |
| AMERICAN AIRLINES | | IEPI-2016-TI-691 | 11/26/2015 | Ecuador |
| AMERICAN AIRLINES | | IEPI-2016-TI-2809 | 11/26/2015 | Ecuador |
| AMERICAN AIRLINES | | 563-90 | 12/3/1990 | Ecuador |
| AMERICAN AIRLINES | | IEPI-2016-TI-006245 | 11/27/2015 | Ecuador |
| AMERICAN AIRLINES | | IEPI-2017-TI-6249 | 3/30/2017 | Ecuador |
| AMERICAN AIRLINES | | IEPI-2017-62082 | 3/19/2019 | Ecuador |
| AMERICAN AIRLINES | | IEPI-2017-62097 | 3/19/2019 | Ecuador |
| AMERICAN AIRLINES | | IEPI-2017-62104 | 1/31/2018 | Ecuador |
| AMERICAN AIRLINES | | IEPI-2017-62136 | 1/31/2018 | Ecuador |
| AMERICAN AIRLINES | | IEPI-2017-62194 | 1/31/2018 | Ecuador |
| AMERICAN AIRLINES | | IEPI-2017-62204 | 12/27/2017 | Ecuador |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Egypt |
| AMERICAN AIRLINES | | 29 BOOK 277 | 3/11/2016 | El Salvador |
| AMERICAN AIRLINES | | 129 BOOK 309 | 7/3/2017 | El Salvador |
| AMERICAN AIRLINES | | 000 153 726 | 3/29/1999 | EUTM |
| AMERICAN AIRLINES | | 013 617 527 | 5/28/2015 | EUTM |
| AMERICAN AIRLINES | | 016 745 283 | 9/21/2017 | EUTM |
| AMERICAN AIRLINES | | 017 193 855 | 7/26/2019 | EUTM |
| AMERICAN AIRLINES | | 1 473 675 | 6/28/1988 | France |
| AMERICAN AIRLINES | | 98 760 356 | 11/20/1998 | France |
| AMERICAN AIRLINES | | 119508 | 8/19/1997 | Greece |
| AMERICAN AIRLINES | | REG. 918 | 6/15/2015 | Grenada |
| AMERICAN AIRLINES | | 1733 | 6/18/2018 | Grenada |
| AMERICAN AIRLINES | | REG. 1454 | 5/22/2017 | Grenada |
| AMERICAN AIRLINES | | 239.862 | 1/30/2019 | Guatemala |
| AMERICAN AIRLINES | | 239.863 | 1/30/2019 | Guatemala |
| AMERICAN AIRLINES | | 238.027 | 11/12/2018 | Guatemala |
| AMERICAN AIRLINES | | 238.134 | 11/13/2018 | Guatemala |
| AMERICAN AIRLINES | | 238.135 | 11/13/2018 | Guatemala |
| AMERICAN AIRLINES | | 207419 | 7/8/2015 | Guatemala |
| AMERICAN AIRLINES | | 207417 | 7/8/2015 | Guatemala |
| AMERICAN AIRLINES | | 207418 | 7/8/2015 | Guatemala |
| AMERICAN AIRLINES | | 224400 | 5/17/2017 | Guatemala |
| AMERICAN AIRLINES | | 238104 | 11/13/2018 | Guatemala |
| AMERICAN AIRLINES | | 29919 | 7/18/2019 | Guyana |
| AMERICAN AIRLINES | | 29920 | 7/18/2019 | Guyana |
| AMERICAN AIRLINES | | 29921 | 7/18/2019 | Guyana |
| AMERICAN AIRLINES | | 17541 | 9/21/1995 | Guyana |
| AMERICAN AIRLINES | | 207 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 208 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 209 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 210 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 211 Reg. 220 | 7/3/2019 | Haiti |

| | | | | |
|---|---|---|---|---|
| AMERICAN AIRLINES | | 212 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 213 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 214 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 215 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 216 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 217 Reg. 220 | 7/3/2019 | Haiti |
| AMERICAN AIRLINES | | 367/178 | 6/4/1992 | Haiti |
| AMERICAN AIRLINES | | 1005 | 10/15/1990 | Honduras |
| AMERICAN AIRLINES | | 21456 | 7/17/2015 | Honduras |
| AMERICAN AIRLINES | | 21457 | 7/17/2015 | Honduras |
| AMERICAN AIRLINES | | 21458 | 7/17/2015 | Honduras |
| AMERICAN AIRLINES | | 146302 | 5/9/2018 | Honduras |
| AMERICAN AIRLINES | | 146301 | 5/9/2018 | Honduras |
| AMERICAN AIRLINES | | 25125 | 4/26/2018 | Honduras |
| AMERICAN AIRLINES | | 25126 | 4/26/2018 | Honduras |
| AMERICAN AIRLINES | | 25127 | 4/26/2018 | Honduras |
| AMERICAN AIRLINES | | 25129 | 4/26/2018 | Honduras |
| AMERICAN AIRLINES | | 23975 | 6/27/2017 | Honduras |
| AMERICAN AIRLINES | | 2001B00567 | 11/25/1998 | Hong Kong |
| AMERICAN AIRLINES | | 304267738 | 9/8/2017 | Hong Kong |
| AMERICAN AIRLINES | | 225 022 | 7/12/2018 | Hungary |
| AMERICAN AIRLINES | | 152 208 | 5/25/1998 | Hungary |
| AMERICAN AIRLINES | | 448977 | 10/24/2003 | India |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | India |
| AMERICAN AIRLINES | | 3669741 | 11/3/2017 | India |
| AMERICAN AIRLINES | | 287052 | 8/25/1993 | India |
| AMERICAN AIRLINES | | 1039432 | 3/2/2012 | India |
| AMERICAN AIRLINES | | IDM000003391 | 9/23/2014 | Indonesia |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Israel |
| AMERICAN AIRLINES | | 298037 | 9/10/2017 | Israel |
| AMERICAN AIRLINES | | 1460462 | 12/30/1993 | Italy |
| AMERICAN AIRLINES | | 3.62019E+14 | 3/12/2010 | Italy |
| AMERICAN AIRLINES | | B18421 | 4/20/1977 | Jamaica |
| AMERICAN AIRLINES | | B18655 | 4/20/1977 | Jamaica |
| AMERICAN AIRLINES | | B25400 | 10/1/1991 | Jamaica |
| AMERICAN AIRLINES | | B18662 | 4/20/1977 | Jamaica |
| AMERICAN AIRLINES | | 66231 | 12/7/2015 | Jamaica |
| AMERICAN AIRLINES | | 73358 | 9/19/2017 | Jamaica |
| AMERICAN AIRLINES | | B18416 | 4/20/1977 | Jamaica |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Japan |
| AMERICAN AIRLINES | | 4324097 | 10/15/1999 | Japan |
| AMERICAN AIRLINES | | 4873866 | 6/24/2005 | Japan |
| AMERICAN AIRLINES | | 6144288 | 5/17/2019 | Japan |
| AMERICAN AIRLINES | | 3002044 | 8/31/1994 | Japan |
| AMERICAN AIRLINES | | 2107490 | 1/23/1989 | Japan |
| AMERICAN AIRLINES | | 2134826 | 4/28/1989 | Japan |
| AMERICAN AIRLINES | | 2144283 | 6/23/1989 | Japan |
| AMERICAN AIRLINES | | 156 481 | 12/18/2018 | Jordan |
| AMERICAN AIRLINES | | 158 268 | 5/9/2019 | Jordan |
| AMERICAN AIRLINES | | 158 272 | 5/9/2019 | Jordan |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Korea South |
| AMERICAN AIRLINES | | 40-1393882 | 9/4/2018 | Korea South |
| AMERICAN AIRLINES | | 40-1655285 | 10/23/2020 | Korea South |
| AMERICAN AIRLINES | | 9169 | 7/12/2000 | Malaysia |
| AMERICAN AIRLINES | | 2015050675 | 1/21/2015 | Malaysia |

| | | | | |
|---|---|---|---|---|
| AMERICAN AIRLINES | | 2017067854 | 9/15/2017 | Malaysia |
| AMERICAN AIRLINES | | 98013865 | 12/1/1998 | Malaysia |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Mexico |
| AMERICAN AIRLINES | | 460360 | 5/16/1994 | Mexico |
| AMERICAN AIRLINES | | 1330416 | 12/9/2016 | Mexico |
| AMERICAN AIRLINES | | 1776988 | 7/20/2017 | Mexico |
| AMERICAN AIRLINES | | 1832544 | 12/11/2017 | Mexico |
| AMERICAN AIRLINES | | 1832545 | 12/11/2017 | Mexico |
| AMERICAN AIRLINES | | 1849772 | 2/22/2018 | Mexico |
| AMERICAN AIRLINES | | 1947045 | 11/16/2018 | Mexico |
| AMERICAN AIRLINES | | 1834570 | 12/13/2017 | Mexico |
| AMERICAN AIRLINES | | 1846910 | 2/19/2018 | Mexico |
| AMERICAN AIRLINES | | 2084533 | 2/19/2020 | Mexico |
| AMERICAN AIRLINES | | 1996204 | 4/29/2019 | Mexico |
| AMERICAN AIRLINES | | 2164911 | 10/28/2020 | Mexico |
| AMERICAN AIRLINES | | 600 40 | 6/28/1996 | Morocco |
| AMERICAN AIRLINES | | 1067263 | 11/23/2017 | New Zealand |
| AMERICAN AIRLINES | | 1075866 | 9/12/2017 | New Zealand |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | New Zealand |
| AMERICAN AIRLINES | | 301555 | 5/11/1999 | New Zealand |
| AMERICAN AIRLINES | | 2015110261 LM | 7/15/2015 | Nicaragua |
| AMERICAN AIRLINES | | 2017121747 LM | 12/21/2017 | Nicaragua |
| AMERICAN AIRLINES | | 2018123426 LM | 6/25/2018 | Nicaragua |
| AMERICAN AIRLINES | | 469113 | 9/19/2017 | Pakistan |
| AMERICAN AIRLINES | | 469114 | 9/19/2017 | Pakistan |
| AMERICAN AIRLINES | | 469115 | 9/19/2017 | Pakistan |
| AMERICAN AIRLINES | | 237643-01 | 1/12/2015 | Panama |
| AMERICAN AIRLINES | | 53214 | 5/27/1991 | Panama |
| AMERICAN AIRLINES | | 458307 | 5/3/2018 | Paraguay |
| AMERICAN AIRLINES | | 468308 | 2/8/2018 | Paraguay |
| AMERICAN AIRLINES | | 468 623 | 8/2/2018 | Paraguay |
| AMERICAN AIRLINES | | 468309 | 8/2/2018 | Paraguay |
| AMERICAN AIRLINES | | 469909 | 8/30/2018 | Paraguay |
| AMERICAN AIRLINES | | 469910 | 8/30/2018 | Paraguay |
| AMERICAN AIRLINES | | 469911 | 8/30/2018 | Paraguay |
| AMERICAN AIRLINES | | 456323 | 4/30/2018 | Paraguay |
| AMERICAN AIRLINES | | 437072 | 1/25/2017 | Paraguay |
| AMERICAN AIRLINES | | 456762 | 4/16/2018 | Paraguay |
| AMERICAN AIRLINES | | 90073 | 3/19/1991 | Peru |
| AMERICAN AIRLINES | | 19244 | 1/12/2018 | Peru |
| AMERICAN AIRLINES | | 277091 | 3/21/2019 | Peru |
| AMERICAN AIRLINES | | SI0008775 | 7/8/1991 | Peru |
| AMERICAN AIRLINES | | T00010622 | 5/15/2015 | Peru |
| AMERICAN AIRLINES | | T00013407 | 3/19/1991 | Peru |
| AMERICAN AIRLINES | | S00098222 | 2/8/2017 | Peru |
| AMERICAN AIRLINES | | 42017503660 | 1/18/2018 | Philippines |
| AMERICAN AIRLINES | | 500535 | 5/9/2019 | Philippines |
| AMERICAN AIRLINES | | R 096 103 | 6/11/1997 | Poland |
| AMERICAN AIRLINES | | 334469 | 7/6/1999 | Portugal |
| AMERICAN AIRLINES | | 1439005215 | 2/5/2018 | Saudi Arabia |
| AMERICAN AIRLINES | | 1436014367 | 8/12/2015 | Saudi Arabia |
| AMERICAN AIRLINES | | 1436014368 | 8/12/2015 | Saudi Arabia |
| AMERICAN AIRLINES | | 1440027439 | 9/18/2019 | Saudi Arabia |
| AMERICAN AIRLINES | | 1266184/40201517322V | 12/31/2014 | Singapore |
| AMERICAN AIRLINES | | 40201717857Q | 9/13/2017 | Singapore |

| | | | | |
|---|---|---|---|---|
| AMERICAN AIRLINES | | T9812148E | 12/5/1998 | Singapore |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Sint Maarten |
| AMERICAN AIRLINES | | 15486 | 5/21/2017 | Sint Maarten |
| AMERICAN AIRLINES | | 15598 | 5/21/2017 | Sint Maarten |
| AMERICAN AIRLINES | | 1993 08856 | 11/9/1995 | South Africa |
| AMERICAN AIRLINES | | 1998 20876 | 2/4/2002 | South Africa |
| AMERICAN AIRLINES | | 2 199 575 | 5/5/1999 | Spain |
| AMERICAN AIRLINES | | 3 685 000 | 5/25/2018 | Spain |
| AMERICAN AIRLINES | | TM/2015/000282 | 10/15/2015 | St. Lucia |
| AMERICAN AIRLINES | | 249778 | 6/18/1993 | Sweden |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Switzerland |
| AMERICAN AIRLINES | | 55940 | 3/1/1992 | Taiwan |
| AMERICAN AIRLINES | | 882828 | 2/1/2000 | Taiwan |
| AMERICAN AIRLINES | | 1727211 | 9/1/2015 | Taiwan |
| AMERICAN AIRLINES | | Bor9910 | 6/25/1999 | Thailand |
| AMERICAN AIRLINES | | 161104369 | 1/5/2015 | Thailand |
| AMERICAN AIRLINES | | 30022 | 5/9/2000 | Trinidad & Tobago |
| AMERICAN AIRLINES | | 49213 | 1/6/2015 | Trinidad & Tobago |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | Turkey |
| AMERICAN AIRLINES | | 165414 | 7/4/1995 | Turkey |
| AMERICAN AIRLINES | | 17995 | 1/8/2015 | Turks & Caicos Islands |
| AMERICAN AIRLINES | | 17996 | 1/8/2015 | Turks & Caicos Islands |
| AMERICAN AIRLINES | | 17997 | 1/8/2015 | Turks & Caicos Islands |
| AMERICAN AIRLINES | | 22237 | 9/14/1999 | United Arab Emirates |
| AMERICAN AIRLINES | | 231739 | 8/31/2015 | United Arab Emirates |
| AMERICAN AIRLINES | | 231741 | 8/31/2015 | United Arab Emirates |
| AMERICAN AIRLINES | | 2 036 860 | 2/21/1997 | United Kingdom |
| AMERICAN AIRLINES | | 2 044 549 | 11/29/1996 | United Kingdom |
| AMERICAN AIRLINES | | 3 087 767 | 6/5/2015 | United Kingdom |
| AMERICAN AIRLINES | | 3 198 256 | 2/17/2017 | United Kingdom |
| AMERICAN AIRLINES | | 3 255 470 | 12/8/2017 | United Kingdom |
| AMERICAN AIRLINES | | UK00900153726 | 3/29/1999 | United Kingdom |
| AMERICAN AIRLINES | | UK00913617527 | 5/28/2015 | United Kingdom |
| AMERICAN AIRLINES | | UK00916745283 | 9/21/2017 | United Kingdom |
| AMERICAN AIRLINES | | UK00917193855 | 7/26/2019 | United Kingdom |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | United States of America |
| AMERICAN AIRLINES | | 4,939,082 | 4/19/2016 | United States of America |
| AMERICAN AIRLINES | | 5,279,167 | 9/5/2017 | United States of America |
| AMERICAN AIRLINES | | 5 592 865 | 10/30/2018 | United States of America |
| AMERICAN AIRLINES | | 5 573 314 | 10/2/2018 | United States of America |
| AMERICAN AIRLINES | | 461468 | 6/22/2016 | Uruguay |
| AMERICAN AIRLINES | | 479689 | 1/24/2019 | Uruguay |
| AMERICAN AIRLINES | | 487835 | 11/21/2019 | Uruguay |
| AMERICAN AIRLINES | | 377.750-P | 11/30/2020 | Venezuela |
| AMERICAN AIRLINES | | 160.034-F | 6/10/1994 | Venezuela |
| AMERICAN AIRLINES | | 156.745-F | 3/18/1994 | Venezuela |
| AMERICAN AIRLINES | | 156.746-F | 3/18/1994 | Venezuela |
| AMERICAN AIRLINES | | 160.035-F | 6/10/1994 | Venezuela |
| AMERICAN AIRLINES | | 156.747-F | 3/18/1994 | Venezuela |
| AMERICAN AIRLINES | | 156.748-F | 3/18/1994 | Venezuela |
| AMERICAN AIRLINES | | S007158 | 1/23/1998 | Venezuela |
| AMERICAN AIRLINES | | S063307 | 7/8/2016 | Venezuela |
| AMERICAN AIRLINES | | S063311 | 7/8/2016 | Venezuela |
| AMERICAN AIRLINES | | S-068092 | 10/5/2017 | Venezuela |
| AMERICAN AIRLINES | | P-372612 | 11/30/2018 | Venezuela |

| | | | | |
|---|---|---|---|---|
| AMERICAN AIRLINES | | P-372613 | 11/30/2018 | Venezuela |
| AMERICAN AIRLINES | | S-070857 | 11/30/2018 | Venezuela |
| AMERICAN AIRLINES | | S-070858 | 11/30/2018 | Venezuela |
| AMERICAN AIRLINES | | S-070859 | 11/30/2018 | Venezuela |
| AMERICAN AIRLINES | | S-070860 | 11/30/2018 | Venezuela |
| AMERICAN AIRLINES | | S-070861 | 11/30/2018 | Venezuela |
| AMERICAN AIRLINES | | 14146 | 11/7/1994 | Vietnam |
| AMERICAN AIRLINES | | 315692 | 3/14/2019 | Vietnam |
| AMERICAN AIRLINES | | 1266184 | 12/31/2014 | WIPO |
| AMERICAN AIRLINES | | 1330416 | 12/9/2016 | WIPO |
| American Airlines & TAIL DESIGN IN COLOR WITH CHINESE CHARACTERS |  | 18985732 | 3/14/2017 | China |
| American Airlines & TAIL DESIGN IN COLOR WITH CHINESE CHARACTERS device (02) |  | 18985731 | 3/14/2017 | China |
| AMERICAN AIRLINES & 美国航空 (American Airlines Chinese characters) & device in series |  | 303682684 | 2/11/2016 | Hong Kong |
| AMERICAN AIRLINES & 美国航空 (American Airlines in simplified Chinese characters) & device (03) |  | 18985730 | 3/14/2017 | China |
| AMERICAN AIRLINES & 美国航空 (American Airlines in simplified Chinese characters) & device (single row) |  | 18985729 | 3/14/2017 | China |
| AMERICAN AIRLINES (in color) |  | 66473 | 3/3/1992 | Guatemala |
| AMERICAN AIRLINES (IN COLOR) |  | 2P-448109 | 1/8/1998 | Switzerland |
| AMERICAN AIRLINES (IN KATAKANA) |  | 3094394 | 11/30/1995 | Japan |
| AMERICAN AIRLINES (IN KATAKANA) |  | 3289946 | 4/25/1997 | Japan |
| AMERICAN AIRLINES (STYLIZED B&W) |  | 41-7301 | 7/29/1987 | Korea South |
| AMERICAN AIRLINES (STYLIZED) |  | 4746 | 10/2/1978 | Anguilla |

| | | | | |
|---|---|---|---|---|
| AMERICAN AIRLINES (STYLIZED) | AmericanAirlines | 2514721 | 2/28/1992 | Argentina |
| AMERICAN AIRLINES (STYLIZED) | AmericanAirlines | 49663 | 3/11/2010 | Bermuda |
| AMERICAN AIRLINES (STYLIZED) | AmericanAirlines | 49664 | 3/11/2010 | Bermuda |
| AMERICAN AIRLINES (STYLIZED) | | 49665 | 3/11/2010 | Bermuda |
| AMERICAN AIRLINES (STYLIZED) | | 4210 | 10/6/2011 | Caribbean Netherlands (BES-Bonaire,Eustatius,Saba) |
| AMERICAN AIRLINES (STYLIZED) | | 14350 | 9/14/2009 | Curacao |
| AMERICAN AIRLINES (STYLIZED) | | 92/2010 | 9/1/2010 | Dominica |
| AMERICAN AIRLINES (STYLIZED) | | 008 125 122 | 12/23/2009 | EUTM |
| AMERICAN AIRLINES (STYLIZED) | | 118 | 2/25/2013 | Grenada |
| AMERICAN AIRLINES (STYLIZED) | | 113619 | 9/10/2011 | Jordan |
| AMERICAN AIRLINES (STYLIZED) | | 113620 | 9/10/2011 | Jordan |
| AMERICAN AIRLINES (STYLIZED) | | 842613 | 5/25/2011 | New Zealand |
| AMERICAN AIRLINES (STYLIZED) | | 335072 | 7/21/2010 | Paraguay |
| AMERICAN AIRLINES (STYLIZED) | | 335082 | 7/21/2010 | Paraguay |
| AMERICAN AIRLINES (STYLIZED) | | 335073 | 7/21/2010 | Paraguay |
| AMERICAN AIRLINES (STYLIZED) | | 400167 | 2/4/2010 | Russian Federation |
| AMERICAN AIRLINES (STYLIZED) | | 12846 | 9/14/2009 | Sint Maarten |
| AMERICAN AIRLINES (STYLIZED) | | 1641350 | 6/5/1992 | Spain |
| AMERICAN AIRLINES (STYLIZED) | | 2010/0155 | 4/16/2010 | St. Kitts Nevis |
| AMERICAN AIRLINES (STYLIZED) | | TM/2012/000338 | 11/20/2012 | St. Lucia |
| AMERICAN AIRLINES (STYLIZED) | | 193-2012 | 11/1/2012 | St. Vincent & Grenadines |
| AMERICAN AIRLINES (STYLIZED) | | 16181 | 6/28/2010 | Turks & Caicos Islands |
| AMERICAN AIRLINES (STYLIZED) | | 16182 | 6/28/2010 | Turks & Caicos Islands |
| AMERICAN AIRLINES (STYLIZED) | | 16183 | 6/28/2010 | Turks & Caicos Islands |

| Mark | Image | Registration No. | Date | Country |
|---|---|---|---|---|
| AMERICAN AIRLINES (STYLIZED) | | UK00908125122 | 12/23/2009 | United Kingdom |
| AMERICAN AIRLINES (STYLIZED) | | 514,294 | 8/23/1949 | United States of America |
| AMERICAN AIRLINES (STYLIZED) | | 29.971-D | 3/18/1994 | Venezuela |
| AMERICAN AIRLINES (STYLIZED) (IN COLOR) | | TMA492510 | 4/7/1998 | Canada |
| AMERICAN AIRLINES (STYLIZED) (IN COLOR) | | 4 BOOK 4 | 7/18/1991 | El Salvador |
| AMERICAN AIRLINES (STYLIZED) (IN COLOR) | | 000 161 976 | 6/14/1999 | EUTM |
| AMERICAN AIRLINES (STYLIZED) (IN COLOR) | | 1 166 417 | 10/24/1990 | Germany |
| AMERICAN AIRLINES (STYLIZED) (IN COLOR) | | 32138 | 10/14/1996 | Nicaragua |
| AMERICAN AIRLINES (STYLIZED) (IN COLOR) | | UK00900161976 | 6/14/1999 | United Kingdom |
| AMERICAN AIRLINES AAIRPASS & SCISSOR EAGLE DESIGN | | 388562 | 11/29/1991 | Paraguay |
| AMERICAN AIRLINES ARENA | | 2,552,934 | 3/26/2002 | United States of America |
| AMERICAN AIRLINES CENTER | | 2,438,218 | 3/27/2001 | United States of America |
| AMERICAN AIRLINES CENTER & Design (American Airlines Center Encircling AA & Scissor Eagle Design In Solid Shield Design) |  | 2,577,525 | 6/11/2002 | United States of America |
| AMERICAN AIRLINES FEDERAL CREDIT UNION | | 2,728,688 | 6/24/2003 | United States of America |
| AMERICAN AIRLINES FLAGSHIP & Flight Symbol |  | 919271120 | 11/17/2020 | Brazil |
| AMERICAN AIRLINES FLAGSHIP & Flight Symbol |  | 919271154 | 11/17/2020 | Brazil |
| AMERICAN AIRLINES FLAGSHIP & Flight Symbol |  | 919271170 | 11/17/2020 | Brazil |
| AMERICAN AIRLINES FLAGSHIP & Flight Symbol |  | 919271200 | 11/17/2020 | Brazil |
| American Airlines FLAGSHIP & Flight Symbol |  | 305196538 | 2/21/2020 | Hong Kong |
| AMERICAN AIRLINES IN CHINESE CHARACTERS |  | 3467763 | 3/28/2008 | China |
| American Airlines in Japanese Characters | アメリカン航空 | 6206987 | 12/13/2019 | Japan |

| Name | Symbol | Number | Date | Country |
|---|---|---|---|---|
| American Airlines in Korean Characters with Flight Symbol (B&W) | 아메리칸 항공 | 40-1522309 | 9/18/2019 | Korea South |
| American Airlines in Traditional and Simplified Chinese Characters with Flight Symbol (B&W) | 美國航空 / 美航 空 空 | 304635801 | 8/15/2018 | Hong Kong |
| American Airlines in Traditional Chinese Characters | 美國航空 | 1997233 | 7/1/2019 | Taiwan |
| American Airlines in Korean Characters | 아메리칸 항공 | 40-1522308 | 9/18/2019 | Korea South |
| AA | | 505268 | 8/27/1991 | Benelux |
| AA | | 816205132 | 12/15/1992 | Brazil |
| AA | | 2702 | 10/25/2011 | British Virgin Islands |
| AA | | TMA403370 | 10/2/1992 | Canada |
| AA | | 1473472 | 11/30/2001 | Cayman Islands |
| AA | | 67373 | 8/13/1992 | Guatemala |
| AA | | 1473472 | 11/30/2001 | United Kingdom |
| AA | | 514,292 | 8/23/1949 | United States of America |
| AA | | 2,356,861 | 6/13/2000 | United States of America |
| AA & CLASSIC EAGLE DESIGN | | 3109 | 10/17/1991 | Anguilla |
| AA & CLASSIC EAGLE DESIGN | | 4880 | 4/15/2010 | Anguilla |
| AA & CLASSIC EAGLE DESIGN | | 2116 | 2/7/2001 | Antigua & Barbuda |
| AA & CLASSIC EAGLE DESIGN | | 2514719 | 2/28/1992 | Argentina |
| AA & CLASSIC EAGLE DESIGN | | 15487 | 10/24/2001 | Aruba |
| AA & CLASSIC EAGLE DESIGN | | 1347525 | 2/25/2010 | Australia |
| AA & CLASSIC EAGLE DESIGN | | 14,804 | 11/3/1992 | Bahamas |
| AA & CLASSIC EAGLE DESIGN | | 2105 | 10/6/196 | Bahrain |
| AA & CLASSIC EAGLE DESIGN | | 81/4169 | 2/23/19995 | Barbados |
| AA & CLASSIC EAGLE DESIGN | | 7512 | 10/31/1996 | Belize |
| AA & CLASSIC EAGLE DESIGN | | 499538 | 8/27/1991 | Benelux |
| AA & CLASSIC EAGLE DESIGN | | 49653 | 3/11/2010 | Bermuda |
| AA & CLASSIC EAGLE DESIGN | | 49654 | 3/11/2010 | Bermuda |
| AA & CLASSIC EAGLE DESIGN | | 49655 | 3/11/2010 | Bermuda |
| AA & CLASSIC EAGLE DESIGN | | 816205221 | 11/24/1992 | Brazil |

| | | | | |
|---|---|---|---|---|
| AA & CLASSIC EAGLE DESIGN | | 830411720 | 10/2/2012 | Brazil |
| AA & CLASSIC EAGLE DESIGN | | 830411771 | 10/2/2012 | Brazil |
| AA & CLASSIC EAGLE DESIGN | | 830411941 | 10/2/2012 | Brazil |
| AA & CLASSIC EAGLE DESIGN | | 2541 | 5/21/1993 | British Virgin Islands |
| AA & CLASSIC EAGLE DESIGN | | 2686 | 6/20/2011 | British Virgin Islands |
| AA & CLASSIC EAGLE DESIGN | | 5327 | 10/25/2010 | British Virgin Islands |
| AA & CLASSIC EAGLE DESIGN | | TMA407225 | 1/22/1993 | Canada |
| AA & CLASSIC EAGLE DESIGN | | 1480170 | 9/15/1997 | Cayman Islands |
| AA & CLASSIC EAGLE DESIGN | | 885952 | 6/4/2010 | Chile |
| AA & CLASSIC EAGLE DESIGN | | 902005 | 11/5/2010 | Chile |
| AA & CLASSIC EAGLE DESIGN | | 616416 | 10/30/1992 | China |
| AA & CLASSIC EAGLE DESIGN | | 616441 | 10/30/1992 | China |
| AA & CLASSIC EAGLE DESIGN | | 774807 | 12/28/1994 | China |
| AA & CLASSIC EAGLE DESIGN | | 173123 | 12/19/1994s | Colombia |
| AA & CLASSIC EAGLE DESIGN | | 73857 | 12/5/1990 | Costa Rica |
| AA & CLASSIC EAGLE DESIGN | | 91/2010 | 9/9/2010 | Dominica |
| AA & CLASSIC EAGLE DESIGN | | 558-90 | 12/3/1990 | Ecuador |
| AA & CLASSIC EAGLE DESIGN | | 24 BOOK 32 | 6/20/1996 | El Salvador |
| AA & CLASSIC EAGLE DESIGN | | 000 162 636 | 9/16/1998 | EUTM |
| AA & CLASSIC EAGLE DESIGN | | 000 163 709 | 10/1/1998 | EUTM |
| AA & CLASSIC EAGLE DESIGN | | 008 125 106 | 12/23/2009 | EUTM |
| AA & CLASSIC EAGLE DESIGN | | 120 | 2/25/2013 | Grenada |
| AA & CLASSIC EAGLE DESIGN | | 67358 | 8/5/1992 | Guatemala |
| AA & CLASSIC EAGLE DESIGN | | 24121 | 1/10/2011 | Guyana |
| AA & CLASSIC EAGLE DESIGN | | 353 Reg 176 | 10/14/2011 | Haiti |
| AA & CLASSIC EAGLE DESIGN | | 354 Reg 176 | 10/14/2011 | Haiti |
| AA & CLASSIC EAGLE DESIGN | | 355 Reg 176 | 10/14/2011 | Haiti |

| | | | | |
|---|---|---|---|---|
| AA & CLASSIC EAGLE DESIGN | | 1000 | 10/15/1990 | Honduras |
| AA & CLASSIC EAGLE DESIGN | | 15472 | 2/26/2010 | Honduras |
| AA & CLASSIC EAGLE DESIGN | | 114156 | 10/21/2010 | Honduras |
| AA & CLASSIC EAGLE DESIGN | | 15955 | 9/7/2010 | Honduras |
| AA & CLASSIC EAGLE DESIGN | | 301549017 | 2/23/2010 | Hong Kong |
| AA & CLASSIC EAGLE DESIGN | | 1870707 | 10/7/2009 | India |
| AA & CLASSIC EAGLE DESIGN | | IDM000003393 | 4/12/2004 | Indonesia |
| AA & CLASSIC EAGLE DESIGN | | 1460465 | 12/30/1993 | Italy |
| AA & CLASSIC EAGLE DESIGN | | 2134827 | 4/28/1989 | Japan |
| AA & CLASSIC EAGLE DESIGN | | 2118672 | 3/27/1989 | Japan |
| AA & CLASSIC EAGLE DESIGN | | 112359 | 6/8/2010 | Jordan |
| AA & CLASSIC EAGLE DESIGN | | 112905 | 6/8/2010 | Jordan |
| AA & CLASSIC EAGLE DESIGN | | 41-225102 | 1/19/2012 | Korea South |
| AA & CLASSIC EAGLE DESIGN | | 1138774 | 1/21/2010 | Mexico |
| AA & CLASSIC EAGLE DESIGN | | 1144034 | 2/19/2010 | Mexico |
| AA & CLASSIC EAGLE DESIGN | | 1158040 | 5/14/2010 | Mexico |
| AA & CLASSIC EAGLE DESIGN | | 34813C.C | 7/22/1997 | Nicaragua |
| AA & CLASSIC EAGLE DESIGN | | 53216 | 8/21/1991 | Panama |
| AA & CLASSIC EAGLE DESIGN | | 355083 | 10/23/1991 | Paraguay |
| AA & CLASSIC EAGLE DESIGN | | 89754 | 2/27/1991 | Peru |
| AA & CLASSIC EAGLE DESIGN | | 13408 | 2/27/1996 | Peru |
| AA & CLASSIC EAGLE DESIGN | | 8235 | 2/4/1996 | Peru |
| AA & CLASSIC EAGLE DESIGN | | 372773 | 2/17/2009 | Russian Federation |
| AA & CLASSIC EAGLE DESIGN | | T9108211E | 9/3/1991 | Singapore |
| AA & CLASSIC EAGLE DESIGN | | 1641344 | 9/2/1993 | Spain |
| AA & CLASSIC EAGLE DESIGN | | 2012/0132 | 8/3/2012 | St. Kitts Nevis |
| AA & CLASSIC EAGLE DESIGN | | TM/2012/000335 | 11/20/2012 | St. Lucia |

| | | | | |
|---|---|---|---|---|
| AA & CLASSIC EAGLE DESIGN | | 200-2012 | 10/26/2012 | St. Vincent & Grenadines |
| AA & CLASSIC EAGLE DESIGN | | 251957 | 9/24/1993 | Sweden |
| AA & CLASSIC EAGLE DESIGN | | P-445487 | 9/19/1997 | Switzerland |
| AA & CLASSIC EAGLE DESIGN | | P-408327 | 1/31/1994 | Switzerland |
| AA & CLASSIC EAGLE DESIGN | | 55929 | 3/1/1992 | Taiwan |
| AA & CLASSIC EAGLE DESIGN | | 16173 | 6/28/2010 | Turks & Caicos Islands |
| AA & CLASSIC EAGLE DESIGN | | 16175 | 6/28/2010 | Turks & Caicos Islands |
| AA & CLASSIC EAGLE DESIGN | | 12688 | 10/22/1997 | United Arab Emirates |
| AA & CLASSIC EAGLE DESIGN | | 1480170 | 9/15/1997 | United Kingdom |
| AA & CLASSIC EAGLE DESIGN | | 2044547 | 6/27/1997 | United Kingdom |
| AA & CLASSIC EAGLE DESIGN | | UK00900162636 | 9/16/1998 | United Kingdom |
| AA & CLASSIC EAGLE DESIGN | | UK00900163709 | 10/1/1998 | United Kingdom |
| AA & CLASSIC EAGLE DESIGN | | UK00908125106 | 12/23/2009 | United Kingdom |
| AA & CLASSIC EAGLE DESIGN | | 514,293 | 8/23/1949 | United States of America |
| AA & CLASSIC EAGLE DESIGN | | 1,889,949 | 4/18/1995 | United States of America |
| AA & CLASSIC EAGLE DESIGN | | 1,905,580 | 7/18/1995 | United States of America |
| AA & CLASSIC EAGLE DESIGN | | 1,895,142 | 5/23/1995 | United States of America |
| AA & CLASSIC EAGLE DESIGN | | 2,292,784 | 11/16/1999 | United States of America |
| AA & CLASSIC EAGLE DESIGN | | 2,549,322 | 3/19/2002 | United States of America |
| AA & CLASSIC EAGLE DESIGN | | 433.621 | 5/8/2002 | Uruguay |
| AA & CLASSIC EAGLE DESIGN | | 29.958-D | 3/18/1994 | Venezuela |
| AA & CLASSIC EAGLE DESIGN | | 162.267-F | 6/10/1994 | Venezuela |
| AA & CLASSIC EAGLE DESIGN | | S009405 | 2/26/1999 | Venezuela |
| AA & CLASSIC EAGLE Design (Colour) | | 000 162 149 | 6/16/1998 | EUTM |
| AA & CLASSIC EAGLE Design (Colour) | | UK00900162149 | 6/16/1998 | United Kingdom |
| AA & CLASSIC EAGLE DESIGN IN CIRCLE WITH BLACK BACKGROUND | | 000 162 578 | 6/16/1998 | EUTM |

| Mark | | Number | Date | Country |
|---|---|---|---|---|
| AA & CLASSIC EAGLE DESIGN IN CIRCLE WITH BLACK BACKGROUND | | UK00900162578 | 6/16/1998 | United Kingdom |
| AA & DESIGN | | 217498 | 9/5/1978 | Mexico |
| AA & EAGLE SCISSOR DESIGN | | 162177 | 7/5/1995 | Turkey |
| AA & FEATHERED EAGLE IN FLIGHT | | 600 38 | 6/28/1996 | Morocco |
| AA & SCISSOR EAGLE DESIGN | | 3108 | 10/17/1991 | Anguilla |
| AA & SCISSOR EAGLE DESIGN | | 2115 | 2/9/2001 | Antigua & Barbuda |
| AA & SCISSOR EAGLE DESIGN | | 2514720 | 2/28/1992 | Argentina |
| AA & SCISSOR EAGLE DESIGN | | 778892 | 9/24/1999 | Australia |
| AA & SCISSOR EAGLE DESIGN | | 14803 | 11/3/1992 | Bahamas |
| AA & SCISSOR EAGLE DESIGN | | 34791 | 6/8/2011 | Bahamas |
| AA & SCISSOR EAGLE DESIGN | | 34792 | 6/8/2011 | Bahamas |
| AA & SCISSOR EAGLE DESIGN | | 2106 | 10/6/1996 | Bahrain |
| AA & SCISSOR EAGLE DESIGN | | 81/28487 | 4/6/2016 | Barbados |
| AA & SCISSOR EAGLE DESIGN | | 81/28488 | 4/6/2016 | Barbados |
| AA & SCISSOR EAGLE DESIGN | | 81/28490 | 4/6/2016 | Barbados |
| AA & SCISSOR EAGLE DESIGN | | 81/28491 | 4/6/2016 | Barbados |
| AA & SCISSOR EAGLE DESIGN | | 81/4182 | 2/23/1995 | Barbados |
| AA & SCISSOR EAGLE DESIGN | | 9200,12 | 10/17/2012 | Belize |
| AA & SCISSOR EAGLE DESIGN | | 499539 | 8/27/1991 | Benelux |
| AA & SCISSOR EAGLE DESIGN | | 644511 | 11/24/1998 | Benelux |
| AA & SCISSOR EAGLE DESIGN | | 49648 | 3/11/2010 | Bermuda |
| AA & SCISSOR EAGLE DESIGN | | 49649 | 3/11/2010 | Bermuda |
| AA & SCISSOR EAGLE DESIGN | | 49650 | 3/11/2010 | Bermuda |
| AA & SCISSOR EAGLE DESIGN | | 49651 | 3/11/2010 | Bermuda |
| AA & SCISSOR EAGLE DESIGN | | 49652 | 3/11/2010 | Bermuda |
| AA & SCISSOR EAGLE DESIGN | | 811011763 | 4/24/1984 | Brazil |
| AA & SCISSOR EAGLE DESIGN | | 830411674 | 10/2/2012 | Brazil |

| AA & SCISSOR EAGLE DESIGN | | 830411690 | 10/2/2012 | Brazil |
|---|---|---|---|---|
| AA & SCISSOR EAGLE DESIGN | | 830411712 | 10/2/2012 | Brazil |
| AA & SCISSOR EAGLE DESIGN | | 830411925 | 10/2/2012 | Brazil |
| AA & SCISSOR EAGLE DESIGN | | 830411933 | 10/2/2012 | Brazil |
| AA & SCISSOR EAGLE DESIGN | | 2460 | 9/22/1992 | British Virgin Islands |
| AA & SCISSOR EAGLE DESIGN | | 2687 | 10/25/2011 | British Virgin Islands |
| AA & SCISSOR EAGLE DESIGN | | 5330 | 10/25/2010 | British Virgin Islands |
| AA & SCISSOR EAGLE DESIGN | | TMA402726 | 9/11/1992 | Canada |
| AA & SCISSOR EAGLE DESIGN | | TMA477276 | 6/6/1997 | Canada |
| AA & SCISSOR EAGLE DESIGN | | 1480129 | 9/9/1998 | Cayman Islands |
| AA & SCISSOR EAGLE DESIGN | | 1383956 | 4/14/2000 | China |
| AA & SCISSOR EAGLE DESIGN | | 1407914 | 6/14/2000 | China |
| AA & SCISSOR EAGLE DESIGN | | 616410 | 10/30/1992 | China |
| AA & SCISSOR EAGLE DESIGN | | 616442 | 10/30/1992 | China |
| AA & SCISSOR EAGLE DESIGN | | 774806 | 12/28/1994 | China |
| AA & SCISSOR EAGLE DESIGN | | 220525 | 2/25/1999 | Colombia |
| AA & SCISSOR EAGLE DESIGN | | 73856 | 12/5/1990 | Costa Rica |
| AA & SCISSOR EAGLE DESIGN | | 198230 | 1/18/2010 | Costa Rica |
| AA & SCISSOR EAGLE DESIGN | | 89/2010 | 9/9/2010 | Dominica |
| AA & SCISSOR EAGLE DESIGN | | 208 BOOK 2 | 3/7/1991 | El Salvador |
| AA & SCISSOR EAGLE DESIGN | | 000 162 669 | 12/9/1998 | EUTM |
| AA & SCISSOR EAGLE DESIGN | | 008 125 148 | 12/23/2009 | EUTM |
| AA & SCISSOR EAGLE DESIGN | | 116811 | 2/5/1992 | Finland |
| AA & SCISSOR EAGLE DESIGN | | 1 423 417 | 6/4/1987 | France |
| AA & SCISSOR EAGLE DESIGN | | 98 760 354 | 11/20/1998 | France |
| AA & SCISSOR EAGLE DESIGN | | 119501 | 12/17/1996 | Greece |
| AA & SCISSOR EAGLE DESIGN | | 119 | 2/25/2013 | Grenada |

| | | | | |
|---|---|---|---|---|
| AA & SCISSOR EAGLE DESIGN | | 17542C | 10/17/1991 | Guyana |
| AA & SCISSOR EAGLE DESIGN | | 24119 | 1/10/2011 | Guyana |
| AA & SCISSOR EAGLE DESIGN | | 24120 | 1/10/2011 | Guyana |
| AA & SCISSOR EAGLE DESIGN | | 299/155 | 7/9/1997 | Haiti |
| AA & SCISSOR EAGLE DESIGN | | 999 | 10/15/1990 | Honduras |
| AA & SCISSOR EAGLE DESIGN | | 2001B13981 | 11/25/1998 | Hong Kong |
| AA & SCISSOR EAGLE DESIGN | | 139 602 | 10/17/1995 | Hungary |
| AA & SCISSOR EAGLE DESIGN | | 1245965 | 8/14/2007 | India |
| AA & SCISSOR EAGLE DESIGN | | 605111 | 8/25/2000 | India |
| AA & SCISSOR EAGLE DESIGN | | 605112 | 8/25/2000 | India |
| AA & SCISSOR EAGLE DESIGN | | IDM000003937 | 4/14/2004 | Indonesia |
| AA & SCISSOR EAGLE DESIGN | | 1460464 | 12/30/1993 | Italy |
| AA & SCISSOR EAGLE DESIGN | | 362019000024779 | 3/12/2010 | Italy |
| AA & SCISSOR EAGLE DESIGN | | 18418 | 4/20/1977 | Jamaica |
| AA & SCISSOR EAGLE DESIGN | | 34923 | 9/18/1997 | Jamaica |
| AA & SCISSOR EAGLE DESIGN | | B18379 | 4/20/1984 | Jamaica |
| AA & SCISSOR EAGLE DESIGN | | B18423 | 4/20/1977 | Jamaica |
| AA & SCISSOR EAGLE DESIGN | | 4324742 | 10/15/1999 | Japan |
| AA & SCISSOR EAGLE DESIGN | | 5440123 | 9/22/2011 | Japan |
| AA & SCISSOR EAGLE DESIGN | | 2144284 | 6/23/1989 | Japan |
| AA & SCISSOR EAGLE DESIGN | | 2167422 | 9/29/1989 | Japan |
| AA & SCISSOR EAGLE DESIGN | | 2206209 | 1/30/1990 | Japan |
| AA & SCISSOR EAGLE DESIGN | | 3095629 | 11/30/1995 | Japan |
| AA & SCISSOR EAGLE DESIGN | | 112351 | 6/8/2010 | Jordan |
| AA & SCISSOR EAGLE DESIGN | | 112906 | 6/8/2010 | Jordan |
| AA & SCISSOR EAGLE DESIGN | | 41-7804 | 12/21/1987 | Korea South |
| AA & SCISSOR EAGLE DESIGN | | 41-226480 | 2/14/2012 | Korea South |

| AA & SCISSOR EAGLE DESIGN | | 210286 | 2/7/1978 | Mexico |
|---|---|---|---|---|
| AA & SCISSOR EAGLE DESIGN | | 600 39 | 6/28/1996 | Morocco |
| AA & SCISSOR EAGLE DESIGN | | 301557 | 5/11/1999 | New Zealand |
| AA & SCISSOR EAGLE DESIGN | | 37999CC | 7/16/1998 | Nicaragua |
| AA & SCISSOR EAGLE DESIGN | | 184882-01 | 8/1/2003 | Panama |
| AA & SCISSOR EAGLE DESIGN | | 184885-01 | 8/1/2003 | Panama |
| AA & SCISSOR EAGLE DESIGN | | 362996 | 7/18/1991 | Paraguay |
| AA & SCISSOR EAGLE DESIGN | | 89759 | 2/28/1991 | Peru |
| AA & SCISSOR EAGLE DESIGN | | SI0008776 | 7/8/1991 | Peru |
| AA & SCISSOR EAGLE DESIGN | | T00013432 | 2/28/1991 | Peru |
| AA & SCISSOR EAGLE DESIGN | | R 088012 | 12/14/1995 | Poland |
| AA & SCISSOR EAGLE DESIGN | | 296252 | 1/5/2001 | Portugal |
| AA & SCISSOR EAGLE DESIGN | | 372774 | 2/17/2009 | Russian Federation |
| AA & SCISSOR EAGLE DESIGN | | 399336 | 1/25/2010 | Russian Federation |
| AA & SCISSOR EAGLE DESIGN | | T8403469J | 6/29/1984 | Singapore |
| AA & SCISSOR EAGLE DESIGN | | T9108212C | 9/3/1991 | Singapore |
| AA & SCISSOR EAGLE DESIGN | | T9812147G | 12/5/1998 | Singapore |
| AA & SCISSOR EAGLE DESIGN | | 1993 08859 | 11/9/1995 | South Africa |
| AA & SCISSOR EAGLE DESIGN | | 1998 20875 | 3/4/2002 | South Africa |
| AA & SCISSOR EAGLE DESIGN | | 1641345 | 9/2/1993 | Spain |
| AA & SCISSOR EAGLE DESIGN | | 2199574 | 5/5/1999 | Spain |
| AA & SCISSOR EAGLE DESIGN | | 2012/0134 | 8/3/2012 | St. Kitts Nevis |
| AA & SCISSOR EAGLE DESIGN | | TM/2012/000333 | 11/20/2012 | St. Lucia |
| AA & SCISSOR EAGLE DESIGN | | 199-2012 | 10/26/2012 | St. Vincent & Grenadines |
| AA & SCISSOR EAGLE DESIGN | | 251 958 | 9/24/1993 | Sweden |
| AA & SCISSOR EAGLE DESIGN | | P-445486 | 9/19/1997 | Switzerland |
| AA & SCISSOR EAGLE DESIGN | | 55937 | 3/1/1992 | Taiwan |

| | | | | |
|---|---|---|---|---|
| AA & SCISSOR EAGLE DESIGN | | 882827 | 2/1/2000 | Taiwan |
| AA & SCISSOR EAGLE DESIGN | | Bor12892 | 6/25/1999 | Thailand |
| AA & SCISSOR EAGLE DESIGN | | 30077 | 5/14/2001 | Trinidad & Tobago |
| AA & SCISSOR EAGLE DESIGN | | 16179 | 6/28/2010 | Turks & Caicos Islands |
| AA & SCISSOR EAGLE DESIGN | | 12689 | 10/22/1997 | United Arab Emirates |
| AA & SCISSOR EAGLE DESIGN | | 1480129 | 9/9/1998 | United Kingdom |
| AA & SCISSOR EAGLE DESIGN | | 2044552 | 9/13/1996 | United Kingdom |
| AA & SCISSOR EAGLE DESIGN | | UK00900162669 | 12/9/1998 | United Kingdom |
| AA & SCISSOR EAGLE DESIGN | | UK00908125148 | 12/23/2009 | United Kingdom |
| AA & SCISSOR EAGLE DESIGN | | 1,734,045 | 11/17/1992 | United States of America |
| AA & SCISSOR EAGLE DESIGN | | 1,794,340 | 9/21/1993 | United States of America |
| AA & SCISSOR EAGLE DESIGN | | 2,311,305 | 1/25/2000 | United States of America |
| AA & SCISSOR EAGLE DESIGN | | 2,313,875 | 2/1/2000 | United States of America |
| AA & SCISSOR EAGLE DESIGN | | 2,328,546 | 3/14/2000 | United States of America |
| AA & SCISSOR EAGLE DESIGN | | S009408 | 2/26/1999 | Venezuela |
| AA & SCISSOR EAGLE DESIGN | | 14145 | 11/7/1994 | Vietnam |
| AA & Scissor Eagle Design & American Airlines | | 14,802 | 11/3/1992 | Bahamas |
| AA & Scissor Eagle Design & American Airlines | | 644512 | 11/24/1998 | Benelux |
| AA & Scissor Eagle Design & American Airlines | | 8101 | 7/14/1977 | Bermuda |
| AA & Scissor Eagle Design & American Airlines | | 8102 | 7/14/1977 | Bermuda |
| AA & Scissor Eagle Design & American Airlines | | 98 760 355 | 11/20/1998 | France |
| AA & Scissor Eagle Design & American Airlines | | 2002B02305 | 11/25/1998 | Hong Kong |
| AA & Scissor Eagle Design & American Airlines | | 362019000024725 | 3/10/2010 | Italy |

| | | | | |
|---|---|---|---|---|
| AA & Scissor Eagle Design & American Airlines | | 4324743 | 10/15/1999 | Japan |
| AA & Scissor Eagle Design & American Airlines | | 98013866 | 12/1/1998 | Malaysia |
| AA & Scissor Eagle Design & American Airlines | | 301556 | 5/11/1999 | New Zealand |
| AA & Scissor Eagle Design & American Airlines | | 334468 | 7/6/1999 | Portugal |
| AA & Scissor Eagle Design & American Airlines | | T9812146I | 12/5/1998 | Singapore |
| AA & Scissor Eagle Design & American Airlines | | 2 199 576 | 5/5/1999 | Spain |
| AA & Scissor Eagle Design & American Airlines | | P-445490 | 9/19/1997 | Switzerland |
| AA & Scissor Eagle Design & American Airlines | | 878967 | 1/1/2000 | Taiwan |
| AA & Scissor Eagle Design & American Airlines | | S009407 | 2/26/1999 | Venezuela |
| AA & SCISSOR EAGLE DESIGN & AMERICAN AIRLINES | | 2P-412751 | 10/20/1994 | Switzerland |
| AA & SCISSOR EAGLE DESIGN (COLOR) | | 516835 | 6/26/1992 | Benelux |
| AA & SCISSOR EAGLE DESIGN (COLOR) | | 000 162 081 | 12/9/1998 | EUTM |
| AA & SCISSOR EAGLE DESIGN (COLOR) | | UK00900162081 | 12/9/1998 | United Kingdom |
| AA & SCISSOR EAGLE DESIGN (IN COLOR) | | 564-90 | 12/3/1990 | Ecuador |
| AA & SCISSOR EAGLE DESIGN (IN COLOR) | | 1 174 707 | 4/5/1991 | Germany |
| AA & SCISSOR EAGLE DESIGN (IN COLOR) | | 1 163 228 | 8/30/1990 | Germany |
| AA & SCISSOR EAGLE DESIGN (IN COLOR) | | 66474 | 3/3/1992 | Guatemala |
| AA & SCISSOR EAGLE DESIGN (IN COLOR) | | 334470 | 7/6/1999 | Portugal |
| AA & SCISSOR EAGLE DESIGN (IN COLOR) | | 4,004,914 | 8/2/2011 | United States of America |
| AA & SCISSOR EAGLE DESIGN NEXT TO STYLIZED AMERICAN AIRLINES | | 816205140 | 12/15/1992 | Brazil |
| AA (LOGO) | | P-446362 | 10/29/1997 | Switzerland |

| | | | | |
|---|---|---|---|---|
| AA (STYLIZED) | | 4741 | 5/4/2009 | Anguilla |
| AA (STYLIZED) | | 7373 | 11/30/2017 | Antigua & Barbuda |
| AA (STYLIZED) | | 33582 | 4/1/2010 | Bahamas |
| AA (STYLIZED) | | 81/28496 | 1/12/2016 | Barbados |
| AA (STYLIZED) | | 81/28497 | 1/12/2016 | Barbados |
| AA (STYLIZED) | | 49658 | 3/11/2010 | Bermuda |
| AA (STYLIZED) | | 830204628 | 9/27/2011 | Brazil |
| AA (STYLIZED) | | 830219340 | 9/27/2011 | Brazil |
| AA (STYLIZED) | | 830219382 | 4/8/2014 | Brazil |
| AA (STYLIZED) | | 5326 | 10/25/2010 | British Virgin Islands |
| AA (STYLIZED) | | 4209 | 10/6/2011 | Caribbean Netherlands (BES-Bonaire,Eustatius,Saba) |
| AA (STYLIZED) | | 918805 | 5/23/2011 | Chile |
| AA (STYLIZED) | | 868262 | 11/30/2009 | Chile |
| AA (STYLIZED) | | 868278 | 11/30/2009 | Chile |
| AA (STYLIZED) | | 192992 | 7/24/2009 | Costa Rica |
| AA (STYLIZED) | | 14347 | 9/14/2009 | Curacao |
| AA (STYLIZED) | | 93/2010 | 9/9/2010 | Dominica |
| AA (STYLIZED) | | 116 | 2/25/2013 | Grenada |
| AA (STYLIZED) | | 24118 | 1/10/2011 | Guyana |
| AA (STYLIZED) | | 42 Reg-167 | 4/23/2009 | Haiti |
| AA (STYLIZED) | | 43 Reg-167 | 4/23/2009 | Haiti |
| AA (STYLIZED) | | 44 Reg-167 | 4/23/2009 | Haiti |
| AA (STYLIZED) | | 1789458 | 2/25/2009 | India |
| AA (STYLIZED) | | 53683 | 4/14/2009 | Jamaica |
| AA (stylized) | | 53220 | 5/29/1991 | Panama |
| AA (STYLIZED) | | 12843 | 9/14/2009 | Sint Maarten |

| | | | | |
|---|---|---|---|---|
| AA (STYLIZED) | | 2010/0157 | 4/16/2010 | St. Kitts Nevis |
| AA (STYLIZED) | | TM/2012/000334 | 8/26/2013 | St. Lucia |
| AA (STYLIZED) | | 194-2012 | 11/1/2012 | St. Vincent & Grenadines |
| AA (STYLIZED) | | 16149 | 2/26/1999 | Turks & Caicos Islands |
| AA (STYLIZED) | | 16150 | 2/26/1999 | Turks & Caicos Islands |
| AA (STYLIZED) | | S009409 | 2/26/1999 | Venezuela |
| AA AMERICAN | | 55930 | 3/1/1992 | Taiwan |
| AA AMERICAN | | 165416 | 7/5/1995 | Turkey |
| AA AMERICAN & CIRCLE DESIGN | | 2452 | 9/22/1992 | British Virgin Islands |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 2526289 | 5/27/2002 | Argentina |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 499540 | 8/27/1991 | Benelux |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 2036859 | 3/7/1997 | Cayman Islands |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 73855 | 12/5/1990 | Costa Rica |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 559-90 | 12/3/1990 | Ecuador |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 106 BOOK 2 | 1/30/1991 | El Salvador |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 67364 | 8/10/2002 | Guatemala |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 998 | 10/15/1990 | Honduras |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 38295CC | 8/12/1998 | Nicaragua |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 377847 | 7/15/1991 | Paraguay |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 1641346 | 3/3/1993 | Spain |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 315472 | 8/9/1996 | Sweden |

| | | | | |
|---|---|---|---|---|
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | P-415189 | 2/23/1995 | Switzerland |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 2036859 | 3/7/1997 | United Kingdom |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 785,759 | 2/23/1965 | United States of America |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 2,316,061 | 2/8/2000 | United States of America |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | 425952 | 11/20/2001 | Uruguay |
| AA AMERICAN & CLASSIC EAGLE DESIGN IN A CIRCLE | | S009406 | 2/26/1999 | Venezuela |
| AA AMERICAN & EAGLE DESIGN IN A CIRCLE | | 81/4170 | 2/23/1995 | Barbados |
| AA AMERICAN & SCISSOR EAGLE DESIGN | | 41-17699 | 10/5/1992 | Korea South |
| AA AMERICAN AIRLINES | | 816205124 | 12/15/1992 | Brazil |
| AA AMERICAN AIRLINES | | 1993 08853 | 11/9/1995 | South Africa |
| AA AMERICAN AIRLINES | | 14141 | 11/7/1994 | Vietnam |
| AA AMERICAN AIRLINES & SCISSOR EAGLE DESIGN | | 778897 | 9/24/1999 | Australia |
| AA AMERICAN AIRLINES & SCISSOR EAGLE DESIGN | | 1998 20877 | 3/4/2002 | South Africa |
| AA AMERICAN AIRLINES C.R. SMITH MUSEUM & FLIGHT PIN DESIGN | | 1,908,874 | 8/1/1995 | United States of America |
| AA AMERICAN AND CIRCLE DESIGN | | 53222 | 5/29/1991 | Panama |
| AA AMERICAN SMALL EAGLE DESIGN IN A CIRCLE | | SI0008517 | 5/2/1991 | Peru |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | | 15502 | 10/24/2001 | Aruba |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | | 410864 | 5/24/1990 | Australia |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | | 146847 | 8/26/2003 | Colombia |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | | 55957 | 1/15/1993 | Dominican Republic |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | | 55940 | 1/15/1993 | Dominican Republic |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | | 000 162 412 | 12/9/1998 | EUTM |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | | 1 691 548 | 9/6/1991 | France |

| Mark Name | Mark | Reg./App. No. | Date | Country |
|---|---|---|---|---|
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | AmericanAirlines | 372/178 | 6/4/1992 | Haiti |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | AmericanAirlines | IDM000003387 | 4/12/2004 | Indonesia |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | AmericanAirlines | B25590 | 10/14/1992 | Jamaica |
| AA AmericanAirlines & SCISSOR EAGLE DESIGN | AmericanAirlines | UK00900162412 | 12/6/1998 | United Kingdom |
| AA and Scissor Eagle Design In Open Shield Design | | 2,695,030 | 3/11/2003 | United States of America |
| AA DESIGN | AA | 2514718 | 2/29/1992 | Argentina |
| AA DESIGN | AA | 15500 | 11/11/1991 | Aruba |
| AA DESIGN | AA | 14,801 | 11/3/1992 | Bahamas |
| AA DESIGN | AA | 81/4180 | 2/23/1995 | Barbados |
| AA DESIGN | AA | 2447 | 9/22/1992 | British Virgin Islands |
| AA DESIGN | AA | 145477 | 11/16/2003 | Colombia |
| AA DESIGN | A A | 73858 | 12/5/1990 | Costa Rica |
| AA DESIGN | A A | 555-90 | 12/3/1990 | Ecuador |
| AA DESIGN | AA | 232 Book 26 | 5/15/1995 | El Salvador |
| AA DESIGN | AA | 008 125 379 | 9/7/2012 | EUTM |
| AA DESIGN | AA | 1 401 363 | 3/31/1987 | France |
| AA DESIGN | AA | 1003 | 10/15/1990 | Honduras |
| AA DESIGN | AA | IDM000003386 | 10/15/2014 | Indonesia |
| AA DESIGN | AA | 1460466 | 12/30/1993 | Italy |
| AA DESIGN | AA | 2722421 | 12/30/1993 | Japan |
| AA DESIGN | AA | 112360 | 6/8/2010 | Jordan |
| AA DESIGN | AA | 112904 | 6/8/2010 | Jordan |
| AA DESIGN | A A | 38001CC | 7/16/1998 | Nicaragua |
| AA DESIGN | AA | 378396 | 2/10/2016 | Paraguay |
| AA DESIGN | A A | SI0008055 | 12/12/1990 | Peru |
| AA DESIGN | A A | 1641343 | 12/12/1990 | Spain |

| | | | | |
|---|---|---|---|---|
| AA DESIGN | **AA** | 253651 | 12/3/1993 | Sweden |
| AA DESIGN | **AA** | P-408355 | 12/3/1993 | Switzerland |
| AA DESIGN | **AA** | UK00908125379 | 9/7/2012 | United Kingdom |
| AA DESIGN | **A A** | 433.622 | 3/27/2002 | Uruguay |
| AA DEVICE | **AA** | IDM000511026 | 12/1/2015 | Indonesia |
| AA OUTLINE & SCISSOR EAGLE DESIGN | | 30436 | 10/5/2012 | Aruba |
| AA OUTLINE & SCISSOR EAGLE DESIGN | | P-408326 | 1/31/1994 | Switzerland |
| AA SCISSOR EAGLE DESIGN | | 98013867 | 12/1/1998 | Malaysia |
| AA with Scissor Eagle Design | | 301549035 | 2/23/2010 | Hong Kong |
| AA.COM | | 4742 | 5/4/2009 | Anguilla |
| AA.COM | | 2342308 | 1/21/2010 | Argentina |
| AA.COM | | 2342310 | 1/21/2010 | Argentina |
| AA.COM | | 2342311 | 1/21/2010 | Argentina |
| AA.COM | | 29421 | 6/7/2011 | Aruba |
| AA.COM | | 81/28492 | 2/10/2016 | Barbados |
| AA.COM | | 81/28493 | 2/10/2016 | Barbados |
| AA.COM | | 81/28494 | 2/10/2016 | Barbados |
| AA.COM | | 81/28495 | 2/10/2016 | Barbados |
| AA.COM | | 9202,12 | 9/16/2013 | Belize |
| AA.COM | | 49637 | 9/14/2010 | Bermuda |
| AA.COM | | 49638 | 9/14/2010 | Bermuda |
| AA.COM | | 49639 | 9/14/2010 | Bermuda |
| AA.COM | | 49640 | 9/14/2010 | Bermuda |
| AA.COM | | 123098-C | 9/28/2010 | Bolivia |
| AA.COM | | 123099-C | 9/28/2010 | Bolivia |
| AA.COM | | 123014-C | 9/27/2010 | Bolivia |
| AA.COM | | 120983-C | 4/6/2010 | Bolivia |
| AA.COM | | 830204504 | 9/27/2011 | Brazil |
| AA.COM | | 830219293 | 9/27/2011 | Brazil |
| AA.COM | | 830219323 | 9/27/2011 | Brazil |
| AA.COM | | 830219366 | 9/27/2011 | Brazil |
| AA.COM | | CTM8124745 | 9/14/2010 | Cayman Islands |
| AA.COM | | 907583 | 6/10/2010 | Chile |
| AA.COM | | 868268 | 11/30/2009 | Chile |
| AA.COM | | 868267 | 11/30/2009 | Chile |
| AA.COM | | 868266 | 11/30/2009 | Chile |
| AA.COM | | 886.478 | 6/10/2010 | Chile |
| AA.COM | | 7236315 | 11/14/2011 | China |
| AA.com | | 7236316 | 11/14/2011 | China |
| AA.COM | | 7236317 | 11/14/2011 | China |
| AA.COM | | 7735965 | 12/7/2013 | China |
| AA.COM | | 388748 | 8/3/2009 | Colombia |
| AA.COM | | 388749 | 8/3/2009 | Colombia |

| | | | | |
|---|---|---|---|---|
| AA.COM | | 388750 | 8/3/2009 | Colombia |
| AA.COM | | 388751 | 8/3/2009 | Colombia |
| AA.COM | | 14352 | 10/5/2009 | Curacao |
| AA.COM | | 88/2010 | 9/9/2010 | Dominica |
| AA.COM | | 2184-09 | 8/3/2009 | Ecuador |
| AA.COM | | 2219-09 | 8/3/2009 | Ecuador |
| AA.COM | | 2181-09 | 8/3/2009 | Ecuador |
| AA.COM | | 2182-09 | 8/3/2009 | Ecuador |
| AA.COM | | 65 BOOK 141 | 11/9/2009 | El Salvador |
| AA.COM | | 12 BOOK 140 | 10/16/2009 | El Salvador |
| AA.COM | | 10 BOOK 140 | 10/16/2009 | El Salvador |
| AA.COM | | 49 BOOK 140 | 10/20/2009 | El Salvador |
| AA.COM | | 008 124 745 | 5/31/2010 | EUTM |
| AA.COM | | 124 | 2/25/2013 | Grenada |
| AA.COM | | 165816 | 9/28/2009 | Guatemala |
| AA.COM | | 165886 | 9/29/2009 | Guatemala |
| AA.COM | | 165887 | 9/29/2009 | Guatemala |
| AA.COM | | 165864 | 9/29/2009 | Guatemala |
| AA.COM | | 45 Reg-167 | 4/23/2009 | Haiti |
| AA.COM | | 46 Reg-167 | 4/23/2009 | Haiti |
| AA.COM | | 47 Reg-167 | 4/23/2009 | Haiti |
| AA.COM | | 48 Reg-167 | 4/23/2009 | Haiti |
| AA.COM | | 15171 | 10/30/2009 | Honduras |
| AA.COM | | 15150 | 10/13/2009 | Honduras |
| AA.COM | | 15968 | 9/14/2010 | Honduras |
| AA.COM | | 15151 | 10/13/2009 | Honduras |
| AA.COM | | 301 549 044 | 2/23/2010 | Hong Kong |
| AA.COM | | 1789454 | 2/25/2008 | India |
| AA.COM | | 53682 | 4/14/2009 | Jamaica |
| AA.COM | | 5344495 | 8/13/2010 | Japan |
| AA.COM | | 112560 | 11/22/2011 | Jordan |
| AA.COM | | 113421 | 11/27/2011 | Jordan |
| AA.COM | | 966829 | 12/8/2006 | Mexico |
| AA.COM | | 2010090295 LM | 5/10/2010 | Nicaragua |
| AA.COM | | 181382-01 | 5/22/2009 | Panama |
| AA.COM | | 181384-01 | 5/22/2009 | Panama |
| AA.COM | | 181386-01 | 5/22/2009 | Panama |
| AA.COM | | 181397-01 | 5/22/2009 | Panama |
| AA.COM | | 351728 | 8/23/2011 | Paraguay |
| AA.COM | | 351729 | 8/23/2011 | Paraguay |
| AA.COM | | 353124 | 9/21/2011 | Paraguay |
| AA.COM | | 351730 | 8/23/2011 | Paraguay |
| AA.COM | | 59173 | 10/29/2009 | Peru |
| AA.COM | | 59252 | 10/30/2009 | Peru |
| AA.COM | | 59253 | 10/30/2009 | Peru |
| AA.COM | | S00059339 | 11/10/2009 | Peru |
| AA.COM | | 453410 | 2/10/2012 | Russian Federation |
| AA.COM | | 12848 | 4/16/2010 | Sint Maarten |
| AA.COM | | 2010/0160-S | 4/16/2010 | St. Kitts Nevis |
| AA.COM | | TM/2012/000337 | 8/26/2013 | St. Lucia |
| AA.COM | | 198-2012 | 10/26/2012 | St. Vincent & Grenadines |
| AA.COM | | 592160 | 10/12/2009 | Switzerland |
| AA.COM | | 16132 | 4/26/2010 | Turks & Caicos Islands |
| AA.COM | | 16133 | 4/26/2010 | Turks & Caicos Islands |
| AA.COM | | 16134 | 4/26/2010 | Turks & Caicos Islands |

| Mark | Logo | Number | Date | Country |
|---|---|---|---|---|
| AA.COM | | 16135 | 4/26/2010 | Turks & Caicos Islands |
| AA.COM | | UK00908124745 | 5/31/2010 | United Kingdom |
| AA.COM | | 2,339,639 | 4/11/2000 | United States of America |
| AA.COM | | 400318 | 2/13/2013 | Uruguay |
| AA.COM | | S-052051 | 10/19/2012 | Venezuela |
| AA.COM | | S053396 | 2/13/2013 | Venezuela |
| AA.COM | | S-052052 | 10/19/2012 | Venezuela |
| AA.COM | | S-052053 | 10/19/2012 | Venezuela |
| AA.com & DESIGN | | 3090779 | 1/21/2010 | Argentina |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 2381480 | 7/16/2010 | Argentina |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 2381481 | 7/16/2010 | Argentina |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 2381482 | 7/16/2010 | Argentina |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 2381483 | 7/16/2010 | Argentina |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 29420 | 6/7/2011 | Aruba |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 9203,12 | 10/17/2012 | Belize |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 129961-C | 9/6/2011 | Bolivia |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 830411577 | 10/2/2012 | Brazil |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 830411640 | 10/2/2012 | Brazil |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 830413499 | 10/2/2012 | Brazil |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 830413502 | 10/2/2012 | Brazil |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | CT8622318 | 11/6/2019 | Cayman Islands |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 1064263 | 12/18/2013 | Chile |
| AA.COM & Scissor Eagle Design | AA.com | 7735961 | 9/7/2011 | China |
| AA.COM & Scissor Eagle Design | AA.com | 7735962 | 9/7/2011 | China |
| AA.COM & Scissor Eagle Design | AA.com | 7735963 | 9/7/2011 | China |
| AA.COM & Scissor Eagle Design | AA.com | 7735964 | 9/7/2011 | China |
| AA.COM & Scissor Eagle Design | AA.com | 8230922 | 2/14/2014 | China |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 200500 | 4/28/2010 | Costa Rica |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 90/2010 | 9/9/2010 | Dominica |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 1858 | 3/19/2010 | Ecuador |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 711-10 | 3/19/2010 | Ecuador |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 087 Book 149 | 4/26/2010 | El Salvador |

| | | | | |
|---|---|---|---|---|
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 134 Book 149 | 4/30/2010 | El Salvador |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 022 BOOK 149 | 4/20/2010 | El Salvador |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 88 Book 215 | 8/13/2013 | El Salvador |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 008 622 318 | 8/16/2012 | EUTM |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 121 | 2/25/2013 | Grenada |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 168686 | 3/15/2010 | Guatemala |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 168628 | 3/10/2010 | Guatemala |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 184270 | 7/24/2012 | Guatemala |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 168671 | 3/15/2010 | Guatemala |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 179104 | 11/1/2011 | Guatemala |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 16062 | 10/14/2010 | Honduras |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 15474 | 2/26/2010 | Honduras |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 15549 | 4/9/2010 | Honduras |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 301549008 | 2/23/2010 | Hong Kong |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 1870709 | 2/28/2012 | India |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 55463 | 4/15/2010 | Jamaica |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 5667739 | 5/9/2014 | Japan |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 41-240835 | 9/24/2012 | Korea South |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 2011093040 | 9/28/2011 | Nicaragua |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 1178 | 7/6/2010 | Peru |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 2012/0135-S | 8/3/2012 | St. Kitts Nevis |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | TM/2012/000350 | 11/20/2012 | St. Lucia |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 202-2012 | 10/26/2012 | St. Vincent & Grenadines |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | UK00908622318 | 8/16/2012 | United Kingdom |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 2,985,493 | 8/16/2005 | United States of America |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | 406242 | 12/1/2011 | Uruguay |
| AA.COM & SCISSOR EAGLE DESIGN | AA.com | S-052067 | 10/19/2012 | Venezuela |

| AA.COM & SCISSOR EAGLE DESIGN |  | S-052068 | 10/19/2012 | Venezuela |
|---|---|---|---|---|
| AA.COM & SCISSOR EAGLE DESIGN |  | S-052069 | 10/19/2012 | Venezuela |
| AA.COM & SCISSOR EAGLE DESIGN |  | S-052070 | 10/19/2012 | Venezuela |
| AA.COM (STYLIZED) | | 7236314 | 9/14/2010 | China |

# **Exhibit 3**



## Hot Deals

**One Happy Island »**
Earn 10,000 bonus miles on Aruba vacation packages
Book now

**Dreams Resorts »**
Save up to 40% and get up to $200 in resort credits
Book now

**Ireland »**
Save $250 on vacations to the Emerald Isle
Book now

**Hyatt Ziva and Zilara Resorts »**
Earn 15,000 bonus miles on vacation packages
Book now

More deals

## Explore Vacation Ideas



Featured destination: Dominican Republic »

Venice »



Loreto »

Boston »

Cartagena »



American Airlines

PLAN TRAVEL    TRAVEL INFORMATION    AADVANTAGE®    LOG IN    JOIN    English ▾    Search AA.com®

Taking a trip?
We have your
travel plans covered.

Flights
Hotels
Cars
Activities
Vacations
Cruises

Book with miles
Travel deals and offers
Flight schedules and notifications
Discover places open for travel

Flight status
Check in
Your trips
Your account
Join AAdvantage®



# Loyalty Points
# are here

See how close you are to AAdvantage® status

American Airlines
AAdvantage

| Book | Manage trips / Check-in | Flight status |

Flight    Vacation packages    Hotel    Car

○ Round trip   ○ One way            ☐ Redeem miles

From                        To                        Number of passengers
CHI                🔍        City or airport    🔍        1                        ▾

Depart                      Return
mm/dd/yyyy          📅        mm/dd/yyyy          📅        Search

Bag and optional fees »                          Advanced / Multi-city search »
Changes to checked bag fees and allowances »
ID requirements are changing »

⚠ Travel alerts »

**Where's open,
what's required?**

Entry restrictions and COVID-19
travel requirements for countries
around the world.

Start exploring

**Prepared for the Air**

Everything you need in one place so you're ready for your trip.

Travel with confidence

**Can't take your trip as planned?**

We're making travel easier with more flexibility and the
freedom to make your own choices when you fly with us.

Travel flexibility

Feedback

## Today's offers







Europe vacation packages

Save $250 and earn miles on American Airlines
Vacations packages

Earn 1,000 bonus miles

Shop at 1,200+ stores during the AAdvantage
eShopping℠ Spring Forward Bonus to earn

Protect children in Ukraine

Support UNICEF's relief efforts to help families
impacted by the crisis in Ukraine





American Airlines | PLAN TRAVEL | TRAVEL INFORMATION | AADVANTAGE® | Search AA.com® | English ▾

⌂ Home  ›  About us  ›  History of American Airlines

# History of American Airlines

## 95 years strong

On April 15, 1926, Charles Lindbergh flew the first American Airlines flight – carrying U.S. mail from St. Louis, Missouri, to Chicago, Illinois. After 8 years of mail routes, the airline began to form into what it is today. American founder C.R. Smith worked with Donald Douglas to create the DC-3, a plane that changed the entire airline industry, switching revenue sources from mail to passengers.

## Highlights

### ⌄ 1930s

June 25, 1936

American is the first airline to fly the DC-3 in commercial service from New York to Chicago

1939

All American Aviation, later US Airways, is founded in Pittsburgh, Pennsylvania

June 10, 1939

American begins trading on the New York Stock Exchange (NYSE)

### ⌄ 1940s

1945

American begins operating service for the first time with American Overseas Airlines

1946

American establishes its maintenance and engineering base in Tulsa, Oklahoma

### ⌄ 1950s

1953

American pioneers nonstop transcontinental service across the U.S. with the Douglas DC-7

1957

American opens the world's first special facility for flight attendant training, the American Airlines Stewardess College, in Dallas/Fort Worth

January 1959

American introduces the Lockheed Electra, the first U.S.-designed turboprop plane

### ⌄ 1960s

December 3, 1964

American hires Dave Harris, the first African-American pilot for a commercial airline

### ⌄ 1970s

January 1970

American merges with Trans Caribbean Airways, gaining Caribbean routes

### ⌄ 1980s

May 1, 1981

American introduces AAdvantage®, the first airline loyalty program

August 1, 1983

America West commences operations in Tempe, Arizona

November 1, 1984

American introduces the American Eagle system

December 20, 1989

American announces plans to expand its Latin American service with routes from Eastern Airlines

American introduces AAdvantage®, the first airline loyalty program

August 1, 1983

America West commences operations in Tempe, Arizona

November 1, 1984

American introduces the American Eagle system

December 20, 1989

American announces plans to expand its Latin American service with routes from Eastern Airlines

## 1990s

March 27, 1991

American celebrates its 1 billionth customer

July 1, 1997

All American flights become nonsmoking

## 2000s

January 10, 2001

American announces plans to acquire Trans World Airlines assets

September 11, 2001

American tragically loses 23 people, including pilots, flight attendants and family members, in the events surrounding Flights 11 and 77

September 27, 2005

US Airways merges with America West

November 13, 2008

American introduces mobile boarding passes

## 2010s

December 9, 2013

AMR Corporation and US Airways Group officially form the American Airlines Group

March 20, 2015

American Airlines Group is added to the S&P 500 index

May 7, 2015

American flies its first revenue flight with the Boeing 787 Dreamliner

August 15, 2015

American's Robert W. Baker Integrated Operations Center opens in Fort Worth

October 16, 2015

US Airways flies its last flight, Flight 1939

October 17, 2015

American and US Airways begin operating as one airline with a Single Passenger Service System

April 15, 2016

American celebrates its 90th birthday

January 17, 2017

Air Transport World names American its 2017 Airline of the Year

September 4, 2019

American retires the last of its MD-80 aircraft after 36 years as the workhorse of the airline's fleet

⊕ Back to top



# <u>Exhibit 4</u>

Page Vault

| | |
|---|---|
| Document title: | AmerickNairLines.com WHOIS, DNS, & Domain Info - DomainTools |
| Capture URL: | https://whois.domaintools.com/americaknairlines.com |
| Page loaded at (UTC): | Fri, 25 Mar 2022 23:10:12 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 23:12:34 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 3 |
| Capture ID: | 674aa2d2-20dd-48f6-b642-f38ff10efc49 |
| User: | AA-ReservationFraud |

DOMAINTOOLS   PROFILE ▾   CONNECT ▾   MONITOR ▾   RESOURCES ▾   SUPPORT   | Whois Lookup 🔍 |   RESEARCH   ACCOUNT ▾

Home › Whois Lookup › AmericakNairLines.com

## Whois Record for AmericakNairLines.com

How does this work?

**Domain Available**



**americaknairlines.com is for sale!**
This domain is listed for sale at one of our partner sites.

**Visit our partner to buy americaknairlines.com**

### ▬ Domain Profile

| | |
|---|---|
| Proximity Score | 10 |
| Email | abuse@godaddy.com is associated with ~73,065,723 domains |
| Registrar | GoDaddy.com, LLC |
| | IANA ID: 146 |
| | URL: https://www.godaddy.com http://www.godaddy.com |
| | Whois Server: whois.godaddy.com |
| | abuse@godaddy.com |
| | (p) 14806242505 |
| Registrar Status | clientDeleteProhibited, clientRenewProhibited, clientTransferProhibited, clientUpdateProhibited |
| Dates | 312 days old |
| | Created on 2021-05-17 |
| | Expires on 2022-05-17 |
| | Updated on 2021-05-17 |
| Name Servers | NS1.THEDNSCLOUD.COM (has 224,710 domains) |
| | NS2.THEDNSCLOUD.COM (has 224,710 domains) |
| IP Address | 212.32.237.101 - 68,099 other sites hosted on this server |
| | 23.82.12.29 - 56,880 other sites hosted on this server |
| IP Location | 🇺🇸 - Virginia - Manassas - Leaseweb Usa Inc. |
| ASN | 🇺🇸 AS30633 LEASEWEB-USA-WDC, US (registered Sep 29, 2010) |
| Domain Status | Registered And Active Website |
| Whois History | 4 records have been archived since 2021-05-19 |
| IP History | 16 changes on 16 unique IP addresses over 1 years |
| Registrar History | 1 registrar |
| Hosting History | 2 changes on 3 unique name servers over 1 year |

### ▬ Website

| | |
|---|---|
| Website Title | ⏱ 429 Too Many Requests |
| Server Type | nginx |
| Response Code | 429 |
| Terms | 7 (Unique: 7, Linked: 0) |
| Images | 0 (Alt tags missing: 0) |
| Links | 0 (Internal: 0, Outbound: 0) |

**Whois Record** ( last updated on 2022-03-25 )

```
Domain Name: americaknairlines.com
Registry Domain ID: 2612931764_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.godaddy.com
Registrar URL: https://www.godaddy.com
Updated Date: 2021-05-17T15:16:04Z
Creation Date: 2021-05-17T15:16:03Z
Registrar Registration Expiration Date: 2022-05-17T15:16:03Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited
Registrant Organization: Domains by Proxy, LLC
Registrant State/Province: Arizona
Registrant Country: US
Registrant Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americaknairlines.com
Tech Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americaknairlines.com
Admin Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americaknairlines.com
Name Server: NS1.THEDNSCLOUD.COM
Name Server: NS2.THEDNSCLOUD.COM
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

TERMS OF USE: The data contained in this registrar's Whois database, while believed by the
registrar to be reliable, is provided "as is" with no guarantee or warranties regarding its
accuracy. This information is provided for the sole purpose of assisting you in obtaining
information about domain name registration records. Any use of this data for any other purpo
se
is expressly forbidden without the prior written permission of this registrar. By submitting
an inquiry, you agree to these terms and limitations of warranty. In particular, you agree n
ot
to use this data to allow, enable, or otherwise support the dissemination or collection of
this
data, in part or in its entirety, for any purpose, such as transmission by e-
mail, telephone,
postal mail, facsimile or other means of mass unsolicited, commercial advertising or
solicitations
of any kind. including spam. You further agree not to use this data to enable high volume,
automated
or robotic electronic processes designed to collect or compile this data for any purpose,
including
mining this data for your own personal or commercial purposes. Failure to comply with these
terms
may result in termination of access to the Whois database. These terms may be subject to
modification
at any time without notice.
```

---

### Tools

▲ **Preview the Full Domain Report**

| Whois History | Hosting History |
|---|---|
| Monitor Domain Properties | ▾ |
| Reverse Whois Lookup | ▾ |
| Reverse IP Address Lookup | ▾ |
| Network Tools | ▾ |

| Buy This Domain | Visit Website |
|---|---|
| Queue Screenshot for Addition | |

### Available TLDs

| General TLDs | Country TLDs |
|---|---|

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

🟪 Taken domain.
🟩 Available domain.
🟫 Deleted previously owned domain.

| | |
|---|---|
| AmericakNairLines.c... | View Whois |
| AmericakNairLines.net | Buy Domain |
| AmericakNairLines.org | Buy Domain |
| AmericakNairLines.in... | Buy Domain |
| AmericakNairLines.biz | Buy Domain |
| AmericakNairLines.us | Buy Domain |

**Find More Connections With Iris**

---

🔊 f 🅕 𝕏 in   Sitemap   Blog   Terms   Privacy   Contact   California Privacy Notice   Do Not Sell My Personal Information   © 2022 DomainTools

DOMAINTOOLS  PROFILE ▾  CONNECT ▾  MONITOR ▾  RESOURCES ▾  SUPPORT   Whois Lookup 🔍   RESEARCH

Home › Whois Lookup › AmericakNairLines.com

## Whois Record for AmericakNairLines.com

How does this work?

**Domain Available**



**americaknairlines.com is for sale!**
This domain is listed for sale at one of our partner sites.

Visit our partner to buy americaknairlines.com

**— Domain Profile**

| | |
|---|---|
| Proximity Score | 10 |
| Email | abuse@godaddy.com is associated with ~73,065,723 domains |
| Registrar | GoDaddy.com, LLC |
| | IANA ID: 146 |
| | URL: https://www.godaddy.com,http://www.godaddy.com |
| | Whois Server: whois.godaddy.com |
| | abuse@godaddy.com |
| | (p) 14806242505 |
| Registrar Status | clientDeleteProhibited, clientRenewProhibited, clientTransferProhibited, clientUpdateProhibited |
| Dates | 312 days old |
| | Created on 2021-05-17 |
| | Expires on 2022-05-17 |
| | Updated on 2021-05-17 |
| Name Servers | NS1.THEDNSCLOUD.COM (has 224,710 domains) |
| | NS2.THEDNSCLOUD.COM (has 224,710 domains) |
| IP Address | 212.32.237.101 - 68,099 other sites hosted on this server |
| | 23.82.12.29 - 56,880 other sites hosted on this server |
| IP Location | 🇺🇸 - Virginia - Manassas - Leaseweb Usa Inc. |
| ASN | 🇺🇸 AS30633 LEASEWEB-USA-WDC, US (registered Sep 29, 2010) |
| Domain Status | Registered And Active Website |
| Whois History | 4 records have been archived since 2021-05-19 |
| IP History | 16 changes on 16 unique IP addresses over 1 years |
| Registrar History | 1 registrar |
| Hosting History | 2 changes on 3 unique name servers over 1 year |

**— Website**

| | |
|---|---|
| Website Title | ⏱ 429 Too Many Requests |
| Server Type | nginx |
| Response Code | 429 |
| Terms | 7 (Unique: 7, Linked: 0) |
| Images | 0 (Alt tags missing: 0) |
| Links | 0 (Internal: 0, Outbound: 0) |

Find More Connections With Iris

⬇ Preview the Full Domain Report

**Tools**

Whois History | Hosting History
Monitor Domain Properties ▾
Reverse Whois Lookup ▾
Reverse IP Address Lookup ▾
Network Tools ▾
Buy This Domain | Visit Website
Queue Screenshot for Addition

**Available TLDs**

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

🟩 Taken domain. 🟩 Available domain. 🟩 Deleted previously owned domain.

| AmericakNairLines.a... | View Whois |
|---|---|
| AmericakNairLines.org | Buy Domain |
| AmericakNairLines.net | Buy Domain |
| AmericakNairLines.in... | Buy Domain |
| AmericakNairLines.biz | Buy Domain |
| AmericakNairLines.us | Buy Domain |

**Whois Record** ( last updated on 2022-03-25 )

```
Domain Name: americaknairlines.com
Registry Domain ID: 2612931764_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.godaddy.com
Registrar URL: https://www.godaddy.com
Updated Date: 2021-05-17T15:16:04Z
Creation Date: 2021-05-17T15:16:03Z
Registrar Registration Expiration Date: 2022-05-17T15:16:03Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited
Registrant Organization: Domains By Proxy, LLC
Registrant State/Province: Arizona
Registrant Country: US
Registrant Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americaknairlines.com
Tech Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americaknairlines.com
Admin Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americaknairlines.com
Name Server: NS1.THEDNSCLOUD.COM
Name Server: NS2.THEDNSCLOUD.COM
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

TERMS OF USE: The data contained in this registrar's Whois database, while believed by the
registrar to be reliable, is provided "as is" with no guarantee or warranties regarding its
accuracy. This information is provided for the sole purpose of assisting you in obtaining
information about domain name registration records. Any use of this data for any other purpose
is expressly forbidden without the prior written permission of this registrar. By submitting
an inquiry, you agree to these terms and limitations of warranty. In particular, you agree not
to use this data to allow, enable, or otherwise support the dissemination or collection of this
data, in part or in its entirety, for any purpose, such as transmission by e-mail, telephone,
postal mail, facsimile or other means of mass unsolicited, commercial advertising or solicitations
of any kind, including spam. You further agree not to use this data to enable high volume, automated
or robotic electronic processes designed to collect or compile this data for any purpose, including
mining this data for your own personal or commercial purposes. Failure to comply with these terms
may result in termination of access to the Whois database. These terms may be subject to modification
at any time without notice.
```

# **Exhibit 5**

| | |
|---|---|
| Document title: | AmericanAirlinesAol.com WHOIS, DNS, & Domain Info - DomainTools |
| Capture URL: | https://whois.domaintools.com/americanairlinesaol.com |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:37:51 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:54:02 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 3 |
| Capture ID: | b3bf454e-a64d-4bab-9374-fcea533ab544 |
| User: | AA-ReservationFraud |



Home | Whois Lookup | AmericanAirlinesAol.com

## Whois Record for AmericanAirlinesAol.com

How does this work?

**Domain Available**

$ americanairlinesaol.com is for sale!
This domain is listed for sale at one of our partner sites.

Visit our partner to buy americanairlinesaol.com



**– Domain Profile**

| | |
|---|---|
| Proximity Score | 20 |
| Email | abuse@internet.bs is associated with ~481,582 domains |
| | ameri...@customers.whoisprivacycorp.com |
| | ameri...@customers.whoisprivacycorp.com |
| | ameri...@customers.whoisprivacycorp.com |
| Registrar | Internet Domain Service BS Corp. Internet Domain Service BS Corp |
| | IANA ID: 2487 |
| | URL: http://www.internetbs.net |
| | Whois Server: whois.internet.bs |
| | abuse@internet.bs |
| | (p) 15163015301 |
| Registrar Status | clientTransferProhibited |
| Dates | 303 days old |
| | Created on 2021-05-26 |
| | Expires on 2022-05-26 |
| | Updated on 2021-10-17 |
| Name Servers | NS1.THEDNSCLOUD.COM (has 224,710 domains) |
| | NS2.THEDNSCLOUD.COM (has 224,710 domains) |
| IP Address | 212.32.237.90 - 67,254 other sites hosted on this server |
| | 23.82.12.29 - 56,880 other sites hosted on this server |
| | 23.82.12.35 - 44,751 other sites hosted on this server |
| | 81.171.28.46 - 23,206 other sites hosted on this server |
| IP Location | 🏴 - Noord-holland - Amsterdam - Leaseweb Netherlands B.v. |
| ASN | 🏴 AS60781 LEASEWEB-NL-AMS-01 Netherlands, NL (registered May 13, 2013) |
| Domain Status | Registered And Active Website |
| Whois History | 67 records have been archived since 2007-06-21 |
| IP History | 92 changes on 32 unique IP addresses over 13 years |
| Registrar History | 4 registrars with 1 drop |
| Hosting History | 4 changes on 4 unique name servers over 4 years |

**– Website**

| | |
|---|---|
| Website Title | ⏱ 429 Too Many Requests |
| Server Type | nginx |
| Response Code | 429 |

**Whois Record** ( last updated on 20220325 )

```
Domain Name: AMERICANAIRLINESAOL.COM
Registry Domain ID: 2615074695_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.internet.bs
Registrar URL: http://www.internetbs.net
Updated Date: 2021-10-17T21:43:20Z
Creation Date: 2021-05-26T15:58:45Z
Registrar Registration Expiration Date: 2022-05-26T15:58:45Z
Registrar: Internet Domain Service BS Corp.
Registrar IANA ID: 2487
Registrar Abuse Contact Email: abuse@internet.bs
Registrar Abuse Contact Phone: +1.5163015301
Reseller:
Domain Status: clientTransferProhibited - http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID: Not disclosed
Registrant Name: Domain Admin
Registrant Organization: Whois Privacy Corp.
Registrant Street: Ocean Centre, Montagu Foreshore, East Bay Street
Registrant City: Nassau
Registrant State/Province: New Providence
Registrant Postal Code:
Registrant Country: BS
Registrant Phone: +1.5163872248
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: americanairlinesaol.com-owner-n94u@customers.whoisprivacycorp.com
Registry Admin ID: Not disclosed
Admin Name: Domain Admin
Admin Organization: Whois Privacy Corp.
Admin Street: Ocean Centre, Montagu Foreshore, East Bay Street
Admin City: Nassau
Admin State/Province: New Providence
Admin Postal Code:
Admin Country: BS
Admin Phone: +1.5163872248
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: americanairlinesaol.com-admin-met3@customers.whoisprivacycorp.com
Registry Tech ID: Not disclosed
Tech Name: Domain Admin
Tech Organization: Whois Privacy Corp.
Tech Street: Ocean Centre, Montagu Foreshore, East Bay Street
Tech City: Nassau
Tech State/Province: New Providence
Tech Postal Code:
Tech Country: BS
Tech Phone: +1.5163872248
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: americanairlinesaol.com-tech-i0ly@customers.whoisprivacycorp.com
Name Server: ns1.thednscloud.com
Name Server: ns2.thednscloud.com
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: https://www.icann.org/wicf/
>>> Last update of WHOIS database: 2022-03-25T22:28:26Z <<<
```

### Tools

| | |
|---|---|
| Whois History | Hosting History |
| Monitor Domain Properties | ▼ |
| Reverse Whois Lookup | ▼ |
| Reverse IP Address Lookup | ▼ |
| Network Tools | ▼ |
| Buy This Domain | Visit Website |
| Queue Screenshot for Addition | |

**Find More Connections With Iris**

**⬇ Preview the Full Domain Report**

### Available TLDs

| General TLDs | Country TLDs |
|---|---|

The following domains are available through our
preferred partners. Select domains below for more
information. (3rd party site)

■ Taken domain.
■ Available domain.
■ Deleted previously owned domain.

| AmericanAirlinesAol... | View Whois |
| AmericanAirlinesAol... | Buy Domain |
| AmericanAirlinesAol... | Buy Domain |
| AmericanAirlinesAol... | Buy Domain |
| AmericanAirlinesAol... | Buy Domain |
| AmericanAirlinesAol... | Buy Domain |



# Exhibit 6

**Page Vault**

| | |
|---|---|
| Document title: | AmericanAirlinesCitiCard.com WHOIS, DNS, & Domain Info - DomainTools |
| Capture URL: | https://whois.domaintools.com/americanairlinesciticard.com |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:40:16 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:55:47 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 029af719-5014-4296-b94d-bd18abd2f781 |
| User: | AA-ReservationFraud |



HOME   RESEARCH

DOMAINTOOLS   PROFILE ▾   CONNECT ▾   MONITOR ▾   RESOURCES ▾   SUPPORT   [Whois Lookup]   ACCOUNT ▾

Home  »  Whois Lookup  »  AmericanAirlinesCitiCard.com

## Whois Record for AmericanAir...itiCard.com

How does this work?

**Domain Available**

americanairlinesciticard.com is for sale!
This domain is listed for sale at one of our partner sites.

Visit our partner to buy americanairlinesciticard.com

**Find More Connections With Iris**

**⬇ Preview the Full Domain Report**

**Tools**

| Whois History | Hosting History |
| Monitor Domain Properties | ▾ |
| Reverse Whois Lookup | ▾ |
| Reverse IP Address Lookup | ▾ |
| Network Tools | ▾ |
| Buy This Domain | Visit Website |
| Queue Screenshot for Addition | |

**— Domain Profile**

| | |
|---|---|
| Proximity Score | 12 |
| Email | abuse@godaddy.com is associated with ~73,065,723 domains |
| Registrar | GoDaddy.com, LLC<br>IANA ID: 146<br>URL: https://www.godaddy.com<br>Whois Server: whois.godaddy.com<br>abuse@godaddy.com<br>(p) 14806242505 |
| Registrar Status | clientDeleteProhibited, clientRenewProhibited, clientTransferProhibited, clientUpdateProhibited |
| Dates | 80 days old<br>Created on 2022-01-04<br>Expires on 2023-01-04<br>Updated on 2022-01-04 |
| Name Servers | NS1.NAMEDYNAMICS.NET (has 452,613 domains)<br>NS2.NAMEDYNAMICS.NET (has 452,613 domains) |
| IP Address | 63.141.242.44 - 197,803 other sites hosted on this server<br>81.17.18.194 - 327,007 other sites hosted on this server<br>81.17.29.148 - 180,917 other sites hosted on this server |
| IP Location | 🇺🇸 Missouri - Kansas City - Nash Consulting |
| ASN | 🇺🇸 AS33387 NOCIX, US (registered Mar 18, 2011) |
| Domain Status | Registered And Active Website |
| Whois History | 3 records have been archived since 2022-01-05 |
| IP History | 7 changes on 7 unique IP addresses over 16 years |
| Registrar History | 1 registrar |
| Hosting History | 5 changes on 4 unique name servers over 15 years |

**Available TLDs**

General TLDs   Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

■ Taken domain.
■ Available domain.
■ Deleted previously owned domain.

| AmericanAir...itiCard... | View Whois |
| AmericanAir...itiCard... | Buy Domain |
| AmericanAir...itiCard... | Buy Domain |
| AmericanAir...itiCard... | Buy Domain |
| AmericanAir...itiCard... | Buy Domain |
| AmericanAir...CitiCar... | Buy Domain |

**— Website**

| | |
|---|---|
| Website Title | 🕐 429 Too Many Requests |
| Server Type | nginx |
| Response Code | 429 |

**Whois Record** ( last updated on 20220325 )

```
Domain Name: americanairlinesciticard.com
Registry Domain ID: 2666075964_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.godaddy.com
Registrar URL: https://www.godaddy.com
Updated Date: 2022-01-04T16:29:40Z
Creation Date: 2022-01-04T16:29:39Z
Registrar Registration Expiration Date: 2023-01-04T16:29:39Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited
Registrant Organization: Domains By Proxy, LLC
Registrant State/Province: Arizona
Registrant Country: US
Registrant Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americanairlinesciticard.com
Tech Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americanairlinesciticard.com
Admin Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americanairlinesciticard.com
Name Server: NS1.NAMEDYNAMICS.NET
Name Server: NS2.NAMEDYNAMICS.NET
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/
>>> Last update of WHOIS database: 2022-03-25T22:40:14Z <<<
For more information on Whois status codes, please visit https://icann.org/epp

TERMS OF USE: The data contained in this registrar's Whois database, while believed by the
registrar to be reliable, is provided "as is" with no guarantee or warranties regarding its
accuracy. This information is provided for the sole purpose of assisting you in obtaining
information about domain name registration records. Any use of this data for any other purpo
se
is expressly forbidden without the prior written permission of this registrar. By submitting
an inquiry, you agree to these terms and limitations of warranty. In particular, you agree not
to use this data to allow, enable, or otherwise support the dissemination or collection of
this
data, in part or in its entirety, for any purpose, such as transmission by e-
mail, telephone,
postal mail, facsimile or other means of mass unsolicited, commercial advertising or
solicitations
of any kind, including spam. You further agree not to use this data to enable high volume,
automated
or robotic electronic processes designed to collect or compile this data for any purpose,
including
mining this data for your own personal or commercial purposes. Failure to comply with these
terms
may result in termination of access to the Whois database. These terms may be subject to
modification
at any time without notice.
```

🔗 📘 f 🐦 📌 in   Sitemap   Blog   Terms   Privacy   Contact   California Privacy Notice   Do Not Sell My Personal Information   © 2022 DomainTools

# **Exhibit 7**

**Page Vault**

| | |
|---|---|
| Document title: | AmericanAirlinesE.com WHOIS, DNS, & Domain Info - DomainTools |
| Capture URL: | https://whois.domaintools.com/americanairlinese.com |
| Page loaded at (UTC): | Thu, 24 Mar 2022 05:35:54 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 05:41:29 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 34.230.137.168 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | ed05c308-30cd-49ab-a98a-e4961b3a8db5 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:          cF6Ag2Jw5HP43UdmfFkF9K

**DOMAINTOOLS** PROFILE ▾  CONNECT ▾  MONITOR ▾  SUPPORT     Whois Lookup ⌕     HOME   RESEARCH   LOGIN   **Sign Up**

Home  ›  Whois Lookup  ›  AmericanAirlinesE.com

## Whois Record for AmericanAirlinesE.com

How does this work?

**Domain Available**



americanairlinese.com is for sale!
This domain is listed for sale at one of our partner sites .

Visit our partner to buy americanairlinese.com

**DomainTools Iris**
More data. Better context. Faster response.
Learn More

⬇ Preview the Full Domain Report

**Tools**

Hosting History

Monitor Domain Properties ▾
Reverse IP Address Lookup ▾

Network Tools ▾

Buy This Domain    Visit Website

View Screenshot History

**Available TLDs**

**General TLDs**   Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

■ Taken domain.
■ Available domain.
■ Deleted previously owned domain.

| | |
|---|---|
| AmericanAirlinesE.com | View Whois |
| AmericanAirlinesE.net | Buy Domain |
| AmericanAirlinesE.org | Buy Domain |
| AmericanAirlinesE.info | Buy Domain |
| AmericanAirlinesE.biz | Buy Domain |
| AmericanAirlinesE.us | Buy Domain |

**– Domain Profile**

| | |
|---|---|
| Registrant Org | Domains By Proxy, LLC |
| Registrant Country | us |
| Registrar | GoDaddy.com, LLC
IANA ID: 146
URL: https://www.godaddy.com,http://www.godaddy.com
Whois Server: whois.godaddy.com
 abuse@godaddy.com
(p) 14806242505 |
| Registrar Status | clientDeleteProhibited, clientRenewProhibited, clientTransferProhibited, clientUpdateProhibited |
| Dates | 240 days old
Created on 2021-07-26
Expires on 2022-07-26
Updated on 2021-07-26 |
| Name Servers | NS1.THEDNSCLOUD.COM (has 225,527 domains)
NS2.THEDNSCLOUD.COM (has 225,527 domains) |
| Tech Contact | – |
| IP Address | 81.171.28.44 - 14,502 other sites hosted on this server |
| IP Location | 🇳🇱 Noord-holland - Amsterdam - Leaseweb Netherlands B.v. |
| ASN | 🇳🇱 AS60781 LEASEWEB-NL-AMS-01 Netherlands, NL (registered May 13, 2013) |
| Domain Status | Registered And Active Website |
| IP History | 139 changes on 139 unique IP addresses over 18 years |
| Registrar History | 7 registrars with 4 drops |
| Hosting History | 15 changes on 11 unique name servers over 19 years |

**– Website**

| | |
|---|---|
| Website Title | ✎ 429 Too Many Requests |
| Server Type | nginx |
| Response Code | 429 |

**Whois Record** ( last updated on 2022-03-23 )

```
Domain Name: americanairlinese.com
Registry Domain ID: 2629516168_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.godaddy.com
Registrar URL: https://www.godaddy.com
Updated Date: 2021-07-26T15:19:01Z
Creation Date: 2021-07-26T15:19:01Z
Registrar Registration Expiration Date: 2022-07-26T15:19:01Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email:  abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited
Registrant Organization: Domains By Proxy, LLC
Registrant State/Province: Arizona
Registrant Country: US
Registrant Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americanairlinese.com
Tech Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americanairlinese.com
Admin Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=americanairlinese.com
Name Server: NS1.THEDNSCLOUD.COM
Name Server: NS2.THEDNSCLOUD.COM
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

TERMS OF USE: The data contained in this registrar's whois database, while believed by the
registrar to be reliable, is provided "as is" with no guarantee or warranties regarding its
accuracy. This information is provided for the sole purpose of assisting you in obtaining
information about domain name registration records. Any use of this data for any other purpo
se
is expressly forbidden without the prior written permission of this registrar. By submitting
an inquiry, you agree to these terms and limitations of warranty. In particular, you agree n
ot
to use this data to allow, enable, or otherwise support the dissemination or collection of
this
data, in part or in its entirety, for any purpose, such as transmission by e-
mail, telephone,
postal mail, facsimile or other means of mass unsolicited, commercial advertising or
solicitations
of any kind, including spam. You further agree not to use this data to enable high volume,
automated
or robotic electronic processes designed to collect or compile this data for any purpose,
including
mining this data for your own personal or commercial purposes. Failure to comply with these
terms
may result in termination of access to the Whois database. These terms may be subject to
modification
at any time without notice.
```

Sitemap   Blog   Terms   Privacy   Contact   California Privacy Notice   Do Not Sell My Personal Information   © 2022 DomainTools

# Exhibit 8

| | |
|---|---|
| Document title: | AmericanAirlinesBooking.com WHOIS, DNS, & Domain Info - DomainTools |
| Capture URL: | https://whois.domaintools.com/americanairlinesbooking.com |
| Page loaded at (UTC): | Thu, 24 Mar 2022 05:15:05 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 05:17:29 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 34.230.137.168 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 3 |
| Capture ID: | 9432c9b5-2b86-49f2-8c95-6f5d523b194c |
| User: | AA-ReservationFraud |

HOME    **RESEARCH**

 DOMAINTOOLS    PROFILE ▾    CONNECT ▾    MONITOR ▾    SUPPORT    | Whois Lookup |    LOGIN    Sign Up

Home  ›  Whois Lookup  ›  AmericanAirlinesBooking.com

## Whois Record for AmericanAir...Booking.com

How does this work?

**Domain Available**

**$** americanairlinesbooking.com is for sale!
This domain is listed for sale at one of our partner sites .

Visit our partner to buy americanairlinesbooking.com

### ─ Domain Profile

| | |
|---|---|
| Registrant | Domain Administrator |
| Registrant Org | Fundacion Privacy Services LTD |
| Registrant Country | pa |
| Registrar | Media Elite Holdings Limited<br>IANA ID: 1114<br>URL: http://www.registermatrix.com<br>Whois Server: whois.registermatrix.com<br>billing@registermatrix.com<br>(p) 5078389747 |
| Registrar Status | clientTransferProhibited, ok |
| Dates | 281 days old<br>Created on 2021-06-15<br>Expires on 2022-06-15<br>Updated on 2021-09-26 |
| Name Servers | NS1.THEDNSCLOUD.COM (has 225,527 domains)<br>NS2.THEDNSCLOUD.COM (has 225,527 domains) |
| Tech Contact | Domain Administrator<br>Fundacion Privacy Services LTD<br>3rd Floor Humbolt Tower, Calle 53 Este,<br>Panama City, 0801, pa<br>domains@fundacionprivacy.com<br>(p) 5078365079 |
| IP Address | 212.32.237.90 - 19,136 other sites hosted on this server |
| IP Location | 🏴 - Noord-holland - Amsterdam - Leaseweb Netherlands B.v. |
| ASN | 🏴 AS60781 LEASEWEB-NL-AMS-01 Netherlands, NL (registered May 13, 2013) |
| Domain Status | Registered And Active Website |
| IP History | 32 changes on 32 unique IP addresses over 6 years |
| Registrar History | 3 registrars with 2 drops |
| Hosting History | 9 changes on 6 unique name servers over 6 years |

### ─ Website

| | |
|---|---|
| Website Title | None given. |
| Server Type | nginx |
| Response Code | 349 |

**Whois Record** ( last updated on 2022-03-23 )

```
Domain Name: AMERICANAIRLINESBOOKING.COM
Registry Domain ID:
Registrar WHOIS Server: whois.registermatrix.com
Registrar URL: http://www.registermatrix.com
Updated Date: 2021-09-26T18:58:19Z
Creation Date: 2021-06-15T11:35:43Z
Registrar Registration Expiration Date: 2022-06-15T11:35:43Z
Registrar: Media Elite Holdings Limited
Registrar IANA ID: 1114
Registrar Abuse Contact Email: billing@registermatrix.com
Registrar Abuse Contact Phone: +507.8389747
Reseller:
Domain Status: clientTransferProhibited
Registry Registrant ID:
Registrant Name: Domain Administrator
Registrant Organization: Fundacion Privacy Services LTD
Registrant Street: 3rd Floor Humbolt Tower, Calle 53 Este
Registrant City: Panama City
Registrant State/Province:
Registrant Postal Code: 0801
Registrant Country: PA
Registrant Phone: +507.8365079
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: domains@fundacionprivacy.com
Admin Name: Domain Administrator
Registry Admin ID:
Admin Organization: Fundacion Privacy Services LTD
Admin Street: 3rd Floor Humbolt Tower, Calle 53 Este
Admin City: Panama City
Admin State/Province:
Admin Postal Code: 0801
Admin Country: PA
Admin Phone: +507.8365079
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: domains@fundacionprivacy.com
Registry Tech ID:
Tech Name: Domain Administrator
Tech Organization: Fundacion Privacy Services LTD
Tech Street: 3rd Floor Humbolt Tower, Calle 53 Este
Tech City: Panama City
Tech State/Province:
Tech Postal Code: 0801
Tech Country: PA
Tech Phone: +507.8365079
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: domains@fundacionprivacy.com
Name Server: ns1.thednscloud.com
Name Server: ns2.thednscloud.com
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/
```

### Tools

Hosting History

Monitor Domain Properties ▾

Reverse IP Address Lookup ▾

Network Tools ▾

| Buy This Domain | Visit Website |

**Available TLDs**

| General TLDs | Country TLDs |

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

■ Taken domain.
■ Available domain.
■ Deleted previously owned domain.

| | |
|---|---|
| AmericanAir...Booki... | View Whois |
| AmericanAir...Booki... | Buy Domain |
| AmericanAir...Booki... | Buy Domain |
| AmericanAir...ooking... | Buy Domain |
| AmericanAir...Booki... | Buy Domain |
| AmericanAir...iBooki... | Buy Domain |

**DomainTools Iris**
More data. Better context. Faster response.
Learn More

⬇ Preview the Full Domain Report



Whois Record for AmericanAir...Booking.com

How does this work?

**Domain Available**



americanairlinesbooking.com **is for sale!**
This domain is listed for sale at one of our partner sites.

Visit our partner to buy americanairlinesbooking.com

**Tools**

Hosting History

Monitor Domain Properties

Reverse IP Address Lookup

Network Tools

| Buy This Domain | Visit Website |
|---|---|

**Available TLDs**

| General TLDs | Country TLDs |
|---|---|

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

- Taken domain.
- Available domain.
- Deleted previously owned domain.

| | |
|---|---|
| AmericanAir...Bookin... | View Whois |
| AmericanAir...Bookin... | Buy Domain |
| AmericanAir...Bookin... | Buy Domain |
| AmericanAir...ooking... | Buy Domain |
| AmericanAir...Bookin... | Buy Domain |
| AmericanAir...eBooki... | Buy Domain |

**— Domain Profile**

| | |
|---|---|
| Registrant | Domain Administrator |
| Registrant Org | Fundacion Privacy Services LTD |
| Registrant Country | pa |
| Registrar | Media Elite Holdings Limited<br>IANA ID: 1114<br>URL: http://www.registermatrix.com<br>Whois Server: whois.registermatrix.com<br>billing@registermatrix.com<br>(p) 5078389747 |
| Registrar Status | clientTransferProhibited, ok |
| Dates | 281 days old<br>Created on 2021-06-15<br>Expires on 2022-06-15<br>Updated on 2021-09-26 |
| Name Servers | NS1.THEDNSCLOUD.COM (has 225,527 domains)<br>NS2.THEDNSCLOUD.COM (has 225,527 domains) |
| Tech Contact | Domain Administrator<br>Fundacion Privacy Services LTD<br>3rd Floor Humbolt Tower, Calle 53 Este,<br>Panama City, 0801, pa<br>domains@fundacionprivacy.com<br>(p) 5078365079 |
| IP Address | 212.32.237.90 - 19,136 other sites hosted on this server |
| IP Location | Noord-holland - Amsterdam - Leaseweb Netherlands B.v. |
| ASN | AS60781 LEASEWEB-NL-AMS-01 Netherlands, NL (registered May 13, 2013) |
| Domain Status | Registered And Active Website |
| IP History | 32 changes on 32 unique IP addresses over 6 years |
| Registrar History | 3 registrars with 2 drops |
| Hosting History | 9 changes on 6 unique name servers over 6 years |

**— Website**

| | |
|---|---|
| Website Title | None given. |
| Server Type | nginx |
| Response Code | 349 |

**Whois Record** (last updated on 2022-03-23)

```
Domain Name: AMERICANAIRLINESBOOKING.COM
Registry Domain ID:
Registrar WHOIS Server: whois.registermatrix.com
Registrar URL: http://www.registermatrix.com
Updated Date: 2021-09-26T18:58:19Z
Creation Date: 2021-06-15T11:35:43Z
Registrar Registration Expiration Date: 2022-06-15T11:35:43Z
Registrar: Media Elite Holdings Limited
Registrar IANA ID: 1114
Registrar Abuse Contact Email: billing@registermatrix.com
Registrar Abuse Contact Phone: +507.8389747
Reseller:
Domain Status: ok
Domain Status: clientTransferProhibited
Registry Registrant ID:
Registrant Name: Domain Administrator
Registrant Organization: Fundacion Privacy Services LTD
Registrant Street: 3rd Floor Humbolt Tower, Calle 53 Este
Registrant City: Panama City
Registrant State/Province:
Registrant Postal Code: 0801
Registrant Country: PA
Registrant Phone: +507.8365079
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: domains@fundacionprivacy.com
Registry Admin ID:
Admin Name: Domain Administrator
Admin Organization: Fundacion Privacy Services LTD
Admin Street: 3rd Floor Humbolt Tower, Calle 53 Este
Admin City: Panama City
Admin State/Province:
Admin Postal Code: 0801
Admin Country: PA
Admin Phone: +507.8365079
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: domains@fundacionprivacy.com
Registry Tech ID:
Tech Name: Domain Administrator
Tech Organization: Fundacion Privacy Services LTD
Tech Street: 3rd Floor Humbolt Tower, Calle 53 Este
Tech City: Panama City
Tech State/Province:
Tech Postal Code: 0801
Tech Country: PA
Tech Phone: +507.8365079
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: domains@fundacionprivacy.com
Name Server: ns1.thednscloud.com
Name Server: ns2.thednscloud.com
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/
```

Sitemap   Blog   Terms   Privacy   Contact   California Privacy Notice   Do Not Sell My Personal Information   © 2022 DomainTools

# Exhibit 9

Page Vault

| | |
|---|---|
| Document title: | AmrericanAirlines.com WHOIS, DNS, & Domain Info - DomainTools |
| Capture URL: | https://whois.domaintools.com/amrericanairlines.com |
| Page loaded at (UTC): | Thu, 24 Mar 2022 03:49:33 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 03:52:32 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 3 |
| Capture ID: | 32fe892e-02d0-40b3-b865-e3a8acd003b3 |
| User: | AA-ReservationFraud |



DOMAINTOOLS   PROFILE ▾   CONNECT ▾   MONITOR ▾   SUPPORT   [Whois Lookup]   LOGIN   Sign Up

Home › Whois Lookup › AmericanAirlines.com

## Whois Record for AmericanAirlines.com

How does this work?

**Domain Available**

💲 **americanaairlines.com is for sale!**
This domain is listed for sale at one of our partner sites .

**Visit our partner to buy americanaairlines.com**

**▬ Domain Profile**

| | |
|---|---|
| Registrant | Domain Admin |
| Registrant Org | Whois Privacy Corp. |
| Registrant Country | bs |
| Registrar | Internet Domain Service BS Corp. Internet Domain Service BS Corp<br>IANA ID: 2487<br>URL: http://www.internetbs.net,http://www.internet.bs<br>Whois Server: whois.internet.bs<br>   abuse@internet.bs<br>(p) 15163015301 |
| Registrar Status | clientTransferProhibited |
| Dates | 310 days old<br>Created on 2021-05-17<br>Expires on 2022-05-17<br>Updated on 2021-12-14 |
| Name Servers | NS1.THEDNSCLOUD.COM (has 225,527 domains)<br>NS2.THEDNSCLOUD.COM (has 225,527 domains) |
| Tech Contact | Domain Admin<br>Whois Privacy Corp.<br>Ocean Centre, Montagu Foreshore, East Bay Street,<br>Nassau, New Providence, bs<br>americanairlines.com-tech-wkqo@customers.whoisprivacycorp.com<br>(p) 15163872248 |
| IP Address | 23.82.12.34 - 19,411 other sites hosted on this server |
| IP Location | 🇺🇸 - Virginia - Manassas - Leaseweb Usa Inc. |
| ASN | 🇺🇸 A330633 LEASEWEB-USA-WDC, US (registered Sep 29, 2010) |
| Domain Status | Registered And Active Website |
| IP History | 135 changes on 135 unique IP addresses over 18 years |
| Registrar History | 7 registrars with 4 drops |
| Hosting History | 15 changes on 11 unique name servers over 19 years |

**▬ Website**

| | |
|---|---|
| Website Title | ⏱ 429 Too Many Requests |
| Server Type | nginx |
| Response Code | 429 |
| Terms | 14 (Unique: 14, Linked: 0) |
| Images | 0 (Alt tags missing: 0) |
| Links | 0   (Internal: 0, Outbound: 0) |

**Whois Record** ( last updated on 2022-03-23 )

```
Domain Name: AMERICANAIRLINES.COM
Registry Domain ID: 2612730478_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.internet.bs
Registrar URL: http://www.internetbs.net
Updated Date: 2021-12-14T08:18:34Z
Creation Date: 2021-05-17T10:31:01Z
Registrar Registration Expiration Date: 2022-05-17T10:31:01Z
Registrar: Internet Domain Service BS Corp.
Registrar IANA ID: 2487
Registrar Abuse Contact Email: abuse@internet.bs
Registrar Abuse Contact Phone: +1.5163015301
Reseller:
Domain Status: clientTransferProhibited - http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID: Not disclosed
Registrant Name: Domain Admin
Registrant Organization: Whois Privacy Corp.
Registrant Street: Ocean Centre, Montagu Foreshore, East Bay Street
Registrant City: Nassau
Registrant State/Province: New Providence
Registrant Postal Code:
Registrant Country: BS
Registrant Phone: +1.5163872248
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: americanairlines.com-owner-oewe@customers.whoisprivacycorp.com
Registry Admin ID: Not disclosed
Admin Name: Domain Admin
Admin Organization: Whois Privacy Corp.
Admin Street: Ocean Centre, Montagu Foreshore, East Bay Street
Admin City: Nassau
Admin State/Province: New Providence
Admin Postal Code:
Admin Country: BS
Admin Phone: +1.5163872248
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: americanairlines.com-admin-epjw@customers.whoisprivacycorp.com
Registry Tech ID: Not disclosed
Tech Name: Domain Admin
Tech Organization: Whois Privacy Corp.
Tech Street: Ocean Centre, Montagu Foreshore, East Bay Street
Tech City: Nassau
Tech State/Province: New Providence
Tech Postal Code:
Tech Country: BS
Tech Phone: +1.5163872248
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: americanairlines.com-tech-wkqo@customers.whoisprivacycorp.com
```

**DomainTools Iris**
More data. Better context.
Faster response.
**Learn More**

**⬇ Preview the Full Domain Report**

**Tools**

| Hosting History |
|---|
| Monitor Domain Properties ▾ |
| Reverse IP Address Lookup ▾ |
| Network Tools ▾ |
| Buy This Domain | Visit Website |

**View Screenshot History**

**Available TLDs**

General TLDs | Country TLDs

The following domains are available through our preferred partners. Select domains below for more information. (3rd party site)

🟧 Taken domain.
🟩 Available domain.
🟧 Deleted previously owned domain.

| AmericanAirlines.com | View Whois |
|---|---|
| AmericanAirlines.net | Buy Domain |
| AmericanAirlines.org | Buy Domain |
| AmericanAirlines.info | Buy Domain |
| AmericanAirlines.biz | Buy Domain |
| AmericanAirlines.us | Buy Domain |



**amricanairlines.com is for sale!**
This domain is listed for sale at one of our partner sites.

Visit our partner to buy amricanairlines.com

**— Domain Profile**

| | |
|---|---|
| Registrant | Domain Admin |
| Registrant Org | Whois Privacy Corp. |
| Registrant Country | bs |
| Registrar | Internet Domain Service BS Corp. Internet Domain Service BS Corp<br>IANA ID: 2487<br>URL: http://www.internetbs.net,http://www.internet.bs<br>Whois Server: whois.internet.bs<br>.abuse@internet.bs<br>(p) 15163015301 |
| Registrar Status | clientTransferProhibited |
| Dates | 310 days old<br>Created on 2021-05-17<br>Expires on 2022-05-17<br>Updated on 2021-12-14 |
| Name Servers | NS1.THEDNSCLOUD.COM (has 225,527 domains)<br>NS2.THEDNSCLOUD.COM (has 225,527 domains) |
| Tech Contact | Domain Admin<br>Whois Privacy Corp.<br>Ocean Centre, Montagu Foreshore, East Bay Street,<br>Nassau, New Providence, bs<br>americanairlines.com-tech-wkqo@customers.whoisprivacycorp.com<br>(p) 15163872248 |
| IP Address | 23.82.12.34 - 19,411 other sites hosted on this server |
| IP Location | 🇺🇸 Virginia - Manassas - Leaseweb Usa Inc. |
| ASN | 🇺🇸 AS30633 LEASEWEB-USA-WDC, US (registered Sep 29, 2010) |
| Domain Status | Registered And Active Website |
| IP History | 135 changes on 135 unique IP addresses over 18 years |
| Registrar History | 7 registrars with 4 drops |
| Hosting History | 15 changes on 11 unique name servers over 19 years |

**— Website**

| | |
|---|---|
| Website Title | ⟳ 429 Too Many Requests |
| Server Type | nginx |
| Response Code | 429 |
| Terms | 14 (Unique: 14, Linked: 0) |
| Images | 0 (Alt tags missing: 0) |
| Links | 0 (Internal: 0, Outbound: 0) |

**Whois Record** ( last updated on 2022-03-23 )

```
Domain Name: AMRERICANAIRLINES.COM
Registry Domain ID: 2612730478_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.internet.bs
Registrar URL: http://www.internetbs.net
Updated Date: 2021-12-14T00:18:34Z
Creation Date: 2021-05-17T10:01Z
Registrar Registration Expiration Date: 2022-05-17T10:31:01Z
Registrar: Internet Domain Service BS Corp.
Registrar IANA ID: 2487
Registrar Abuse Contact Email: abuse@internet.bs
Registrar Abuse Contact Phone: +1.5163015301
Reseller:
Domain Status: clientTransferProhibited - http://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID: Not disclosed
Registrant Name: Domain Admin
Registrant Organization: Whois Privacy Corp.
Registrant Street: Ocean Centre, Montagu Foreshore, East Bay Street
Registrant City: Nassau
Registrant State/Province: New Providence
Registrant Postal Code:
Registrant Country: BS
Registrant Phone: +1.5163872248
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: amricanairlines.com-owner-oewe@customers.whoisprivacycorp.com
Registry Admin ID: Not disclosed
Admin Name: Domain Admin
Admin Organization: Whois Privacy Corp.
Admin Street: Ocean Centre, Montagu Foreshore, East Bay Street
Admin City: Nassau
Admin State/Province: New Providence
Admin Postal Code:
Admin Country: BS
Admin Phone: +1.5163872248
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: amricanairlines.com-admin-epjw@customers.whoisprivacycorp.com
Registry Tech ID: Not disclosed
Tech Name: Domain Admin
Tech Organization: Whois Privacy Corp.
Tech Street: Ocean Centre, Montagu Foreshore, East Bay Street
Tech City: Nassau
Tech State/Province: New Providence
Tech Postal Code:
Tech Country: BS
Tech Phone: +1.5163872248
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: amricanairlines.com-tech-wkqo@customers.whoisprivacycorp.com
Name Server: ns1.thednscloud.com
Name Server: ns2.thednscloud.com
DNSSEC: unsigned
URL of the ICANN WHOIS Data Problem Reporting System: https://www.icann.org/wicf/

For more information on Whois status codes, please visit https://icann.org/epp
```

Learn More

↓ Preview the Full Domain Report

**Tools**

Hosting History
Monitor Domain Properties ▼
Reverse IP Address Lookup ▼

**Network Tools** ▼

| Buy This Domain | Visit Website |

View Screenshot History

Available TLDs

| General TLDs | Country TLDs |

The following domains are available through our preferred partners. Select domains below for more information. (3rd party list)

■ Taken domain.
■ Available domain.
■ Deleted previously owned domain.

| AmericanAirlines.com | View Whois |
| AmericanAirlines.net | Buy Domain |
| AmericanAirlines.org | Buy Domain |
| AmericanAirlines.info | Buy Domain |
| AmericanAirlines.biz | Buy Domain |
| AmericanAirlines.us | Buy Domain |

🔊 f 𝕏 y in    Sitemap   Blog   Terms   Privacy   Contact   California Privacy Notice   Do Not Sell My Personal Information    © 2022 DomainTools

# **<u>Exhibit 10</u>**

Page Vault

| | |
|---|---|
| Document title: | Network Tools: DNS,IP,Email |
| Capture URL: | https://mxtoolbox.com/SuperTool.aspx?action=mx%3aamericaknairlines.com&run=toolpage |
| Page loaded at (UTC): | Fri, 25 Mar 2022 23:11:24 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 23:13:08 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 99141c07-86ec-40b7-afe7-56e7f8cc0031 |
| User: | AA-ReservationFraud |



# ABOUT THE SUPERTOOL!

All of your MX record, DNS, blacklist and SMTP diagnostics in one integrated tool. Input a domain name or IP Address or Host Name. Links in the results will guide you to other relevant tools and information. And you'll have a chronological history of your results.

If you already know exactly what you want, you can force a particular test or lookup. Try some of these examples:

(e.g. "blacklist: 127.0.0.2" will do a blacklist lookup)

| Command | Explanation |
|---|---|
| blacklist: | Check IP or host for reputation |
| smtp: | Test mail server SMTP (port 25) |
| mx: | DNS MX records for domain |
| a: | DNS A record IP address for host name |
| spf: | Check SPF records on a domain |
| txt: | Check TXT records on a domain |
| ptr: | DNS PTR record for host name |
| cname: | DNS canonical host name to IP address |
| whois: | Get domain registration information |
| arin: | Get IP address block information |
| soa: | Get Start of Authority record for a domain |
| tcp: | Verify an IP Address allows tcp connections |
| http: | Verify a URL allows http connections |
| https: | Verify a URL allows secure http connections |
| ping: | Perform a standard ICMP ping |
| trace: | Perform a standard ICMP trace route |
| dns: | Check your DNS Servers for possible problems New! |

Other tools

**Feedback:** If you run into any problems with the site or have an idea that you think would make it better, we would appreciate your feedback. Please leave us some Feedback.

Feedback  Contact  Terms & Conditions  Site Map  API  Privacy
Your IP is: 2.58.21.18
Phone: (888)-MXTOOLBOX / (888)-496-8852
© Copyright 2004-2022, MXToolBox, Inc. All rights reserved

**Page Vault**

| | |
|---|---|
| Document title: | Network Tools: DNS,IP,Email |
| Capture URL: | https://mxtoolbox.com/SuperTool.aspx?action=mx %3aamericanairlinesaol.com&run=toolpage |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:38:52 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:54:36 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 64d1a2c3-459c-4616-a158-b5e280727b31 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:        o3JjhevgNydcu8C73kKLHC



Pricing   Tools   Delivery Center   Monitoring   Products   Support   Login

SuperTool Beta7

| americanairlinesaol.com | MX Lookup ▾ |

mx:americanairlinesaol.com   Find Problems   Solve Email Delivery Problems

↻ mx

EMAILS BOUNCING? MxToolbox has your email delivery solutions ›

| Pref | Hostname | IP Address | TTL | | |
|---|---|---|---|---|---|
| 1 | mail.h-email.net | 34.212.133.129<br>Amazon.com, Inc. (AS16509) | 5 min | Blacklist Check | SMTP Test |

| | Test | Result | |
|---|---|---|---|
| ✖ | DMARC Record Published | No DMARC Record found | ⓘ More Info |
| ⚠ | DMARC Policy Not Enabled | DMARC Quarantine/Reject policy not enabled | ⓘ More Info |
| ✔ | DNS Record Published | DNS Record found | |

dns lookup          dns check          whois lookup          spf lookup          dns propagation

Reported by ns1.thednscloud.com on 3/25/2022 at 5:38:51 PM (UTC -5). just for you.          Transcript

ABOUT THE SUPERTOOL!

All of your MX record, DNS, blacklist and SMTP diagnostics in one integrated tool. Input a domain name or IP Address or Host Name. Links in the results will guide you to other relevant tools and information. And you'll have a chronological history of your results.

If you already know exactly what you want, you can force a particular test or lookup. Try some of these examples:

(e.g. "blacklist: 127.0.0.2" will do a blacklist lookup)

| Command | Explanation |
|---|---|
| blacklist: | Check IP or host for reputation |
| smtp: | Test mail server SMTP (port 25) |
| mx: | DNS MX records for domain |
| a: | DNS A record IP address for host name |
| spf: | Check SPF records on a domain |
| txt: | Check TXT records on a domain |
| ptr: | DNS PTR record for host name |
| cname: | DNS canonical host name to IP address |
| whois: | Get domain registration information |
| arin: | Get IP address block information |
| soa: | Get Start of Authority record for a domain |
| tcp: | Verify an IP Address allows tcp connections |
| http: | Verify a URL allows http connections |
| https: | Verify a URL allows secure http connections |
| ping: | Perform a standard ICMP ping |
| trace: | Perform a standard ICMP trace route |
| dns: | Check your DNS Servers for possible problems  New! |

Other tools

Feedback: If you run into any problems with the site or have an idea that you think would make it better, we would appreciate your feedback. Please leave us some Feedback.

Feedback  Contact  Terms & Conditions  Site Map  API  Privacy
Your IP is: 1.99.22.18
Phone: (866)-MX-TOOLBOX / (866)-898-6652
© Copyright 2004-2022, MXToolBox, Inc. All rights reserved.

**Page Vault**

| | |
|---|---|
| Document title: | Network Tools: DNS,IP,Email |
| Capture URL: | https://mxtoolbox.com/SuperTool.aspx?action=mx %3aamericanairlinesciticard.com&run=toolpage |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:41:15 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:56:21 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 865a1dbd-f99c-416b-851d-dd217dd1d9e9 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:          uVxMisZAi1W8VRiymaLZdS



| Pref | Hostname | IP Address | TTL | | |
|------|----------|------------|-----|---|---|
| 1 | mail.h-email.net | 34.212.133.129 Amazon.com, Inc. (AS16509) | 5 min | Blacklist Check | SMTP Test |

| | Test | Result | |
|---|------|--------|---|
| ✕ | DMARC Record Published | No DMARC Record found | ⓘ More Info |
| ⚠ | DMARC Policy Not Enabled | DMARC Quarantine/Reject policy not enabled | ⓘ More Info |
| ✓ | DNS Record Published | DNS Record found | |

dns lookup     dns check     whois lookup     spf lookup     dns propagation

Reported by ns1.namedynamics.net on 3/25/2022 at **5:41:14 PM (UTC -5)**. just for you     Transcript

---

ABOUT THE SUPERTOOL!

All of your MX record, DNS, blacklist and SMTP diagnostics in one integrated tool. Input a **domain name** or **IP Address** or **Host Name**. Links in the results will guide you to other relevant tools and information. And you'll have a chronological history of your actions.

If you already know what you want, you can force a particular test or lookup. Try some of these examples:

(e.g. "blacklist: 127.0.0.2" will do a blacklist lookup)

| Command | Explanation |
|---------|-------------|
| blacklist: | Check IP or host for reputation |
| smtp: | Test mail server SMTP (port 25) |
| mx: | DNS MX records for domain |
| a: | DNS A record IP address for host name |
| spf: | Check SPF records on a domain |
| txt: | Check TXT records on a domain |
| ptr: | DNS PTR record for host name |
| cname: | DNS canonical host name to IP address |
| whois: | Get domain registration information |
| arin: | Get IP address block information |
| soa: | Get Start of Authority record for a domain |
| tcp: | Verify an IP Address allows tcp connections |
| http: | Verify a URL allows http connections |
| https: | Verify a URL allows secure http connections |
| ping: | Perform a standard ICMP ping |
| trace: | Perform a standard ICMP trace route |
| dns: | Check your DNS Servers for possible problems  New! |

Other tools

Feedback: If you run into any problems with the site or have an idea that you think would make it better, we would appreciate your feedback. Please leave us some Feedback.

Feedback Contact Terms & Conditions Site Map API Privacy
Your IP is 1.55.15.16
Phone: (888)-MXTOOLBOX / (888)-698-6652
© Copyright 2004-2022, MXToolBox, Inc. All rights reserved

**Page Vault**

| | |
|---|---|
| Document title: | Network Tools: DNS,IP,Email |
| Capture URL: | https://mxtoolbox.com/SuperTool.aspx?action=mx%3aamericanairlinese.com&run=toolpage |
| Page loaded at (UTC): | Thu, 24 Mar 2022 05:38:02 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 05:42:34 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 34.230.137.168 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 681104b5-6d9a-43e6-b8a0-9bca440b7c84 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:        7vC2GTgPMjQNsAjKZa3H9M



| Pref | Hostname | IP Address | TTL | | |
|---|---|---|---|---|---|
| 1 | mail h-email.net | 34.210.235.107<br>Amazon.com, Inc. (AS16509) | 5 min | Blacklist Check | SMTP Test |

| | Test | Result | |
|---|---|---|---|
| ✕ | DMARC Record Published | No DMARC Record found | ⓘ More Info |
| ⚠ | DMARC Policy Not Enabled | DMARC Quarantine/Reject policy not enabled | ⓘ More Info |
| ✓ | DNS Record Published | DNS Record found | |

dns lookup          dns check          whois lookup          spf lookup          dns propagation

Reported by ns1.thednscloud.com on 3/24/2022 at 12:38:02 AM (UTC -5). just for you          Transcript

---

## ABOUT THE SUPERTOOL!

All of your MX record, DNS, blacklist and SMTP diagnostics in one integrated tool.  Input a **domain name** or **IP Address** or **Host Name**. Links in the results will guide you to other relevant tools and information.  And you'll have a chronological history of your results.

If you already know exactly what you want, you can force a particular test or lookup.  Try some of these examples:

(e.g. "blacklist: 127.0.0.2" will do a blacklist lookup)

| Command | Explanation |
|---|---|
| blacklist: | Check IP or host for reputation |
| smtp: | Test mail server SMTP (port 25) |
| mx: | DNS MX records for domain |
| a: | DNS A record IP address for host name |
| spf: | Check SPF records on a domain |
| txt: | Check TXT records on a domain |
| ptr: | DNS PTR record for host name |
| cname: | DNS canonical host name to IP address |
| whois: | Get domain registration information |
| arin: | Get IP address block information |
| soa: | Get Start of Authority record for a domain |
| tcp: | Verify an IP Address allows tcp connections |
| http: | Verify a URL allows http connections |
| https: | Verify a URL allows secure http connections |
| ping: | Perform a standard ICMP ping |
| trace: | Perform a standard ICMP trace route |
| dns: | Check your DNS Servers for possible problems New! |

Other tools

Feedback: If you run into any problems with the site or have an idea that you think would make it better, we would appreciate your feedback. Please leave us some Feedback.

Document title: Network Tools: DNS,IP,Email
Capture URL: https://mxtoolbox.com/SuperTool.aspx?action=mx%3aamericanairlinese.com&amp;run=toolpage
Capture timestamp (UTC): Thu, 24 Mar 2022 05:42:34 GMT

Page 1 of 1

Page Vault

| | |
|---|---|
| Document title: | Network Tools: DNS,IP,Email |
| Capture URL: | https://mxtoolbox.com/SuperTool.aspx?action=mx%3aamericanairlinesbooking.com&run=toolpage |
| Page loaded at (UTC): | Thu, 24 Mar 2022 05:15:42 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 05:18:09 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 34.230.137.168 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 52805032-f906-4749-8d0f-2612bfb54823 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:          bC4PLssrk6rvgK9A8VYES3



SuperTool   MX Lookup   Blacklists   DMARC   Diagnostics   Email Health   DNS Lookup   Analyze Headers                                    All Tools

## SuperTool Beta7

americanairlinesbooking.com        MX Lookup ▾

**Free MxToolBox Account**
Get 1 Free Monitor™, Email Notifications and Troubleshooting Info

**Delivery Center**
Real-time insight into the Email Deliverability of you or your 3rd party senders

**Blacklist Monitoring**
100+ Blacklist Monitored + Delisting Support

**MailFlow Monitoring**
Round-trip email server monitoring for latency and email deliverability issues

**Bulk Lookup**
Run Bulk lists of IPs and Domains Blacklist, MX/DNS/A Record, GeoIP & more data

mx:americanairlinesbooking.com    Find Problems    Solve Email Delivery Problems    ⟳ mx

| Pref | Hostname | IP Address | TTL | | |
|------|----------|-----------|-----|---|---|
| 1 | mail.h-email.net | 34.210.235.107<br>Amazon.com, Inc. (AS16509) | 5 min | Blacklist Check   SMTP Test | |

| | Test | Result | |
|---|------|--------|---|
| ❌ | DMARC Record Published | No DMARC Record found | ⓘ More Info |
| ⚠️ | DMARC Policy Not Enabled | DMARC Quarantine/Reject policy not enabled | ⓘ More Info |
| ✅ | DNS Record Published | DNS Record found | |

dns lookup          dns check          whois lookup          spf lookup          dns propagation

Reported by ns1.thednscloud.com on 3/24/2022 at 12:15:41 AM (UTC -5). just for you          Transcript

---

## ABOUT THE SUPERTOOL!

All of your MX record, DNS, blacklist and SMTP diagnostics in one integrated tool. Input a **domain name** or **IP Address** or **Host Name**. Links in the results will guide you to other relevant tools and information. And you'll have a chronological history of your results.

If you already know exactly what you want, you can force a particular test or lookup. Try some of these examples:

(e.g. "blacklist: 127.0.0.2" will do a blacklist lookup)

| Command | Explanation |
|---------|-------------|
| blacklist: | Check IP or host for reputation |
| smtp: | Test mail server SMTP (port 25) |
| mx: | DNS MX records for domain |
| a: | DNS A record IP address for host name |
| spf: | Check SPF records on a domain |
| txt: | Check TXT records on a domain |
| ptr: | DNS PTR record for host name |
| cname: | DNS canonical host name to IP address |
| whois: | Get domain registration information |
| arin: | Get IP address block information |
| soa: | Get Start of Authority record for a domain |
| tcp: | Verify an IP Address allows tcp connections |
| http: | Verify a URL allows http connections |
| https: | Verify a URL allows secure http connections |
| ping: | Perform a standard ICMP ping |
| trace: | Perform a standard ICMP trace route |
| dns: | Check your DNS Servers for possible problems New! |

Other tools

**Feedback:** If you run into any problems with the site or have an idea that you think would make it better, we would appreciate your feedback. Please leave us some Feedback.

Feedback   Contact   Terms & Conditions   Site Map   API   Privacy
Your IP is: 1.46.21.19
Phone: (886) MX TOOLBOX / (886-496-9002
© Copyright 1994-2022, MXToolBox, Inc. All rights reserved

---

Page Vault

| | |
|---|---|
| Document title: | Network Tools: DNS,IP,Email |
| Capture URL: | https://mxtoolbox.com/SuperTool.aspx?action=mx%3aamrericanairlines.com&run=toolpage |
| Page loaded at (UTC): | Thu, 24 Mar 2022 03:50:01 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 03:53:03 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 0b8644ac-c257-4200-844a-adc2a5c39571 |
| User: | AA-ReservationFraud |



Document title: Network Tools: DNS,IP,Email
Capture URL: https://mxtoolbox.com/SuperTool.aspx?action=mx%3aamericanairlines.com&amp;run=toolpage
Capture timestamp (UTC): Thu, 24 Mar 2022 03:53:03 GMT

# Exhibit 11

| | |
|---|---|
| Document title: | americaknairlines.com |
| Capture URL: | http://ww2.americaknairlines.com/?subid1=a6fd8b22-ac90-11ec-b383-5e4f6cea7134&backfill=0&kw1=event+tickets |
| Page loaded at (UTC): | Fri, 25 Mar 2022 23:09:49 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 23:12:16 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 1a6e3a7b-2af0-42ac-841b-34f2f750e4a9 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:      wMgVVhkQ1SGzmQhucXao3L



Related searches

**Event Tickets**  ›

2022 Copyright. All Rights Reserved.

Privacy Policy

| | |
|---|---|
| Document title: | americanairlinesaol.com |
| Capture URL: | http://ww2.americanairlinesaol.com/?subid1=6a212006-ac8b-11ec-9b14-1dca9b89d45d |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:32:21 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:53:15 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 50a21013-8aaa-403a-ae55-d69f435ecde4 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:        pBqCPNF12CPm1L8Do7fSMB



2022 Copyright. All Rights Reserved.

Privacy Policy

| | |
|---|---|
| Document title: | americanairlinesaol.com |
| Capture URL: | http://ww2.americanairlinesaol.com/?ts=fE1hbmdmYWxsfHw4NWJlNnxidWNrZXQw MDN8fHx8fHw2MjNlNDJmMzg2ODM1fHx8MTY0ODI0NzUzOS41NjQyfGQ0OWUxY ml0NmNkNzZlZjdiOGVjNGFhYzExOWU0ZDliMjI1YWYyYTV8fHx8fDF8fDB8MHx8fH wxfHx8fHwwfDB8fHx8fHx8fpIQXRkR1ZoYldsdWRRaVVyaGVRWTwTURSZk0zQm98ZDg yZjM2MWZiZjFhMmNkYjk1Y2Y3NmRjNjczMTAzZDYzZWVlNTdiZHwwfDF8fDB8fHw wfDB8ZXlKemRybHNaV3xrSWpvaUlERTBNakF5TkRBME1qZ2lmMjT09fHwxfFcxMD 18ODFkZDJkNDgxMDlmYjhhZWRhMDkwZWNmYTc0Yzk0NjNiMDc1N2E0ZnwwfGR wLXRlYW1ppbnRlcm5ldDA0XzNwaHww&query=Best%20Site%20to%20Book%20Flig hts&afdToken=ChMIy7Wqyaji9gIVWhc0CB3VFAlaElHcHWDhOJxWmNrFRGDR9de-S424uAzWnQOs5qYKZE8hqjza8fdM1E0lm-mmNXsv14jEae_IzwxNqMHy2j_fzg4RH4 LPcmIzwuoekAD6bcURNYM&pcsa=false&nb=0&nm=36&nx=166&ny=71&is=530x79 7 |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:36:58 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:53:37 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 42d6e66b-3003-4777-83f5-aaac0d5a9790 |
| User: | AA-ReservationFraud |



### Expedia - Cheap Flights - Book It All in One Place

Ad https://www.expedia.com/website/flights ▾

Compare Flights at a Glance from a Large Inventory of Carriers on Expedia. Plan Your Trip. Take Advantage of Our Package Deals. You Can Reduce Stress While Saving Time and Money.

➤ **Visit Website**

### Don't Overpay On Flights - Find Free Airline Discounts

Ad https://www.capitaloneshopping.com/flight-deals ▾

Join Over 6MM Shoppers Scouring The Web For Flight Discounts w/ Capital One Shopping.

➤ **Visit Website**

### Itsm Ticketing Tools - Cheapest Airline Tickets

Ad https://us.seekweb.com/search/quick_results ▾

The Most Relevant Information. 100% Privacy Protected! Find what you are looking for Here

➤ **Visit Website**

2022 Copyright. All Rights Reserved

Privacy Policy

Page Vault

| | |
|---|---|
| Document title: | americanairlinesciticard.com - This website is for sale! - americanairlinesciticard Resources and Information. |
| Capture URL: | http://ww1.americanairlinesciticard.com/?sub1=109eee54-7d93-11ec-9bf3-ef70b59bad6d |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:39:18 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:55:07 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | b7474577-fc84-4ded-b614-92808d101eb8 |
| User: | AA-ReservationFraud |



**Page Vault**

| | |
|---|---|
| Document title: | americanairlinesciticard.com - Visa Rewards Card Resources and Information. |
| Capture URL: | http://ww1.americanairlinesciticard.com/caf/?ses=Y3JlPTE2NDgyNDc5NTcmdGNpZ D13dzEuYW1lcmljYW5haXJsaW5lc2NpdGljYXJkLmNvbTYyM2U0NDk1MmQxNGIw LjI0MDMxNDEzJnRhc2s9c2VhcmNoNoJmRvbWFpbj1hbWVyaWNhbmhbmFpcmxpbmVzY2 l0aWNhcmQuY29tJmFfaWWQ9MyZzZXNzaW9uPUVttU0gzNGJSRU94U055OF9YclFi &query=Visa%20Rewards%20Card&afdToken=ChMIIcejkKri9gIVxxU0CB21agUGEIH cHWCZKcAk87XtVQ3R9de-WLyx4Q7WnQOsOIEKZE-aoz9Y8fdMx3wswuumNXsvC a_Eae9zxg_PqLSewTjGyHFZKYLBcnIWg4RT90SXR8URNYM&nb=0&nm=16&nx=1 59&ny=82&is=607x539 |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:39:53 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:55:30 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 9ddff831-daa9-44aa-9d35-5a1722990eb8 |
| User: | AA-ReservationFraud |

americanairlinesciticard.com

BLACKHAWK NETWORK ON DEMAND -
CUSTOM BULK **VISA**® **REWARD CARDS** -
CONTACT US TODAY

Ad https://blackhawknetwork.com/custom/reward/rewardcards ▾
Offering Custom Visa® Prepaid **Cards**. Custom **Rewards** for Incentive Programs. We Offer A
Variety Of Options. All Designed To Help Your Incentive Program Succeed.

**➤ Visit Website**

GET MORE THAN JUST MILES. - 60,000
BONUS MILE OFFER

Ad https://alaskaair.com/60k_mile_offer/companion_offer ▾
60K Bonus Mile/Companion Fare Offers, Free Checked Bag For You +6 Guests Per Reservation.

**➤ Visit Website**

ALASKA USA® CREDIT **CARD** - DISCOVER
**REWARDS** & LOW RATES - EXPERIENCE THE
DIFFERENCE

Ad https://go.alaskausa.org/ ▾
Earn **Reward** Points For Travel & Merchandise! Apply For A Credit **Card** Today.

**➤ Visit Website**

This webpage was generated by the domain owner using Sedo Domain Parking. Disclaimer: Sedo maintains no relationship with third party advertisers. Reference to any specific service or trade mark is not controlled by Sedo nor does it constitute or imply its association, endorsement or recommendation.

Privacy Policy

| | |
|---|---|
| Document title: | americanairlinese.com |
| Capture URL: | http://ww2.americanairlinese.com/?subid1=37226186-ab34-11ec-bd28-a8f90a18e52a&backfill=0&kw1=event+tickets |
| Page loaded at (UTC): | Thu, 24 Mar 2022 05:35:31 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 05:41:11 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 34.230.137.168 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 513d8c6f-d86a-4d13-bd39-16045441b5f2 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:        3SuURja3wXBmiUGEFD9M83



2022 Copyright. All Rights Reserved.

Privacy Policy

Document title: americanairlinese.com
Capture URL: http://ww2.americanairlinese.com/?subid1=37226186-ab34-11ec-bd28-a8f90a18e52a&amp;backfill=0&amp;kw1=event+tickets
Capture timestamp (UTC): Thu, 24 Mar 2022 05:41:11 GMT

Page 1 of 1

**Page Vault**

| | |
|---|---|
| Document title: | ww1.americanairlinesbooking.com |
| Capture URL: | http://ww1.americanairlinesbooking.com/ |
| Page loaded at (UTC): | Thu, 24 Mar 2022 05:14:47 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 05:17:11 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 34.230.137.168 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | b77f7c87-4ece-4a56-a93f-4472ff53575d |
| User: | AA-ReservationFraud |

Document title: ww1.americanairlinesbooking.com
Capture URL: http://ww1.americanairlinesbooking.com/
Capture timestamp (UTC): Thu, 24 Mar 2022 05:17:11 GMT

**Page Vault**

| | |
|---|---|
| Document title: | ww1.amrericanairlines.com/?backfill=0&term=Discount+Cruises&term=Riverboat+Cruise+Lines&term=Cruise+Packages+All+Inclusive |
| Capture URL: | http://ww1.amrericanairlines.com/?backfill=0&term=Discount+Cruises&term=Riverboat+Cruise+Lines&term=Cruise+Packages+All+Inclusive |
| Page loaded at (UTC): | Thu, 24 Mar 2022 03:48:57 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 03:51:07 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | a3c45f5b-c4d8-40db-ade9-5d755b6e41a8 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:        qe9BHMw7cMDVkbNuPL4y5g



Document title: ww1.amrericanairlines.com/?backfill=0&amp;term=Discount+Cruises&amp;term=Riverboat+Cruise+Lines&amp;term=Cruise+Packages+All+Inclusive
Capture URL: http://ww1.amrericanairlines.com/?backfill=0&amp;term=Discount+Cruises&amp;term=Riverboat+Cruise+Lines&amp;term=Cruise+Packages+All+Inclusive
Capture timestamp (UTC): Thu, 24 Mar 2022 03:51:07 GMT

**Page Vault**

| | |
|---|---|
| Document title: | ww1.amrericanairlines.com/?backfill=0&term=Discount+Cruises&term=Riverboat +Cruise+Lines&term=Cruise+Packages+All+Inclusive&query=Cheap Flights Airline Tickets&afdToken=ChMIv-i-zuvd9gIVdyc0CB1cLQKhEIHcHWD8d-Rnk6nNH6zC9MwsCpXamnnCaRTsUhKhfyoeNOv7-OzelVVHuZyywWxvYzxvcor3Ud teQdeWoWSHIQQ8CoLBclAF5u5F8QOddcUSNYM&pcsa=false&nb=0&nm=9&nx=2 47&ny=78&is=600x478 |
| Capture URL: | http://ww1.amrericanairlines.com/?backfill=0&term=Discount +Cruises&term=Riverboat+Cruise+Lines&term=Cruise+Packages+All +Inclusive&query=Cheap%20Flights%20Airline%20Tickets&afdToken=ChMIv-i-zuvd9gIVdyc0CB1cLQKhEIHcHWD8d-Rnk6nNH6zC9MwsCpXamnnCaRTsUhKhfyoeNOv7-OzelVVHuZyywWxvYzxvcor3Ud teQdeWoWSHIQQ8CoLBclAF5u5F8QOddcUSNYM&pcsa=false&nb=0&nm=9&nx=2 47&ny=78&is=600x478 |
| Page loaded at (UTC): | Thu, 24 Mar 2022 03:49:05 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 03:51:29 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 3704913b-eee2-4cb0-88db-358be127dc8c |
| User: | AA-ReservationFraud |

PDF REFERENCE #:        mzdgr8KqKowL8HYejgrqRZ



Copyright © All rights reserved.   |   Privacy Policy

# Exhibit 12

Page Vault

| | |
|---|---|
| Document title: | americaknairlines.com is available for purchase - Sedo.com |
| Capture URL: | https://sedo.com/search/details/?language=us&domain=americaknairlines.com&partnerid=55490&origin=partner |
| Page loaded at (UTC): | Fri, 25 Mar 2022 23:10:49 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 23:12:52 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 68e57e6b-b051-4f9a-9485-4c98bca3fe06 |
| User: | AA-ReservationFraud |

PDF REFERENCE #:        k9D1zJAHnNKGeoWADxLY1V

# DOMAINTOOLS

## americaknairlines.com

This premium domain is for sale in partnership with Sedo!



Make an offer on this domain

americaknairlines.com

Your Offer          USD ▾

**MAKE OFFER**

Minimum offer          899 USD

**Payment Options**

VISA  Mastercard  P PayPal  🏛  Alipay

Maestro

---

sedo
Buy. Park. Sell. **Domains**

★ Trustpilot

★★★★★
TrustScore 4.3
623 reviews

BBB ACCREDITED BUSINESS

**Contact Sedo**

contact@sedo.com

The domain name (without content) is available for sale by its owner through Sedo's Domain Marketplace. Any offer you submit is binding for 7 days. All quoted prices are final prices.

---

🇺🇸 English (US)          ▲

Company Info    Protecting your Privacy    Cookie Settings    Policies    Accessibility Statement

Document title: americaknairlines.com is available for purchase - Sedo.com
Capture URL: https://sedo.com/search/details/?language=us&amp;domain=americaknairlines.com&amp;partnerid=55490&amp;origin=partner
Capture timestamp (UTC): Fri, 25 Mar 2022 23:12:52 GMT

🔒 **Page Vault**

| | |
|---|---|
| Document title: | americanairlinesaol.com is available for purchase - Sedo.com |
| Capture URL: | https://sedo.com/search/details/?<br>language=us&domain=americanairlinesaol.com&partnerid=55490&origin=partner |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:54:07 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:54:20 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | f834ffde-ec4c-4332-a245-8ddf84ad290c |
| User: | AA-ReservationFraud |

PDF REFERENCE #:        55nHxNN1xJo2AXe2jwttgz

**DOMAINTOOLS**

# americanairlinesaol.com

This premium domain is for sale in partnership with Sedo!



Make an offer on this domain

americanairlinesaol.com

Your Offer · USD

**MAKE OFFER**

Minimum offer · 899 USD

**Payment Options**

VISA · mastercard · PayPal · 🏛 · Alipay · Sofort

---

sedo
Buy. Park. Sell. **Domains**

★ Trustpilot
★★★★★
TrustScore 4.3
623 reviews

BBB ACCREDITED BUSINESS

**Contact Sedo**

contact@sedo.com

The domain name (without content) is available for sale by its owner through Sedo's Domain Marketplace. Any offer you submit is binding for 7 days. All quoted prices are final prices.

---

🇺🇸 English (US) ▲

Company Info    Protecting your Privacy    Cookie Settings    Policies    Accessibility Statement

---

Document title: americanairlinesaol.com is available for purchase - Sedo.com
Capture URL: https://sedo.com/search/details/?language=us&amp;domain=americanairlinesaol.com&amp;partnerid=55490&amp;origin=partner
Capture timestamp (UTC): Fri, 25 Mar 2022 22:54:20 GMT

Page 1 of 1

**Page Vault**

| | |
|---|---|
| Document title: | americanairlinesciticard.com is available for purchase - Sedo.com |
| Capture URL: | https://sedo.com/search/details/?language=us&domain=americanairlinesciticard.com&partnerid=55490&origin=partner |
| Page loaded at (UTC): | Fri, 25 Mar 2022 22:40:24 GMT |
| Capture timestamp (UTC): | Fri, 25 Mar 2022 22:56:04 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 053121b9-17a3-4f70-8cc7-9d2926463db7 |
| User: | AA-ReservationFraud |

# DOMAINTOOLS®

## americanairlinesciticard.com

This premium domain is for sale in partnership with Sedo!



Make an offer on this domain

americanairlinesciticard.com

Your Offer                    USD

**MAKE OFFER**

Minimum offer                899 USD

**Payment Options**

Contact Sedo

contact@sedo.com

The domain name (without content) is available for sale by its owner through Sedo's Domain Marketplace. Any offer you submit is binding for 7 days. All quoted prices are final prices.

English (US)

Company Info     Protecting your Privacy     Cookie Settings     Policies     Accessibility Statement

Document title: americanairlinesciticard.com is available for purchase - Sedo.com
Capture URL: https://sedo.com/search/details/?language=us&amp;domain=americanairlinesciticard.com&amp;partnerid=55490&amp;origin=partner
Capture timestamp (UTC): Fri, 25 Mar 2022 22:56:04 GMT

Page Vault

| | |
|---|---|
| Document title: | americanairlinese.com is available for purchase - Sedo.com |
| Capture URL: | https://sedo.com/search/details/?language=us&domain=americanairlinese.com&partnerid=55490&origin=partner |
| Page loaded at (UTC): | Thu, 24 Mar 2022 05:36:34 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 05:41:59 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 34.230.137.168 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | f3d801e6-7351-4ca6-b4e4-0ac13db515f8 |
| User: | AA-ReservationFraud |

# DOMAINTOOLS®

## americanairlinese.com

This premium domain is for sale in partnership with Sedo!



**Make an offer on this domain**

americanairlinese.com

Your Offer | USD ▾

**MAKE OFFER**

Minimum offer | 899 USD

**Payment Options**

VISA  Mastercard  P PayPal  🏛  Alipay

Sofort
überw.

---

sedo
Buy . Park . Sell . **Domains**

★ Trustpilot

★★★★⯨
TrustScore 4.3
623 reviews

BBB ACCREDITED BUSINESS

**Contact Sedo**

contact@sedo.com

The domain name (without content) is available for sale by its owner through Sedo's Domain Marketplace. Any offer you submit is binding for 7 days. All quoted prices are final prices.

🇺🇸 English (US)    ▲    Company Info    Protecting your Privacy    Cookie Settings    Policies    Accessibility Statement

---

Document title: americanairlinese.com is available for purchase - Sedo.com
Capture URL: https://sedo.com/search/details/?language=us&amp;domain=americanairlinese.com&amp;partnerid=55490&amp;origin=partner
Capture timestamp (UTC): Thu, 24 Mar 2022 05:41:59 GMT

**Page Vault**

| | |
|---|---|
| Document title: | americanairlinesbooking.com is available for purchase - Sedo.com |
| Capture URL: | https://sedo.com/search/details/?language=us&domain=americanairlinesbooking.com &partnerid=55490&origin=partner |
| Page loaded at (UTC): | Thu, 24 Mar 2022 05:15:20 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 05:17:52 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 34.230.137.168 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | d39508bf-e453-4ff5-9ad4-c9d7fda2ca28 |
| User: | AA-ReservationFraud |

# DOMAINTOOLS®

## americanairlinesbooking.com

This premium domain is for sale in partnership with Sedo!



Make an offer on this domain

americanairlinesbooking.com

| Your Offer | USD ⌄ |

**MAKE OFFER**

Minimum offer                899 USD
**Payment Options**

Contact Sedo

contact@sedo.com

The domain name (without content) is available for sale by its owner through Sedo's Domain Marketplace. Any offer you submit is binding for 7 days. All quoted prices are final prices.

English (US) ⌃          Company Info   Protecting your Privacy   Cookie Settings   Policies   Accessibility Statement

**Page Vault**

| | |
|---|---|
| Document title: | amrericanairlines.com is available for purchase - Sedo.com |
| Capture URL: | https://sedo.com/search/details/?language=us&domain=amrericanairlines.com&partnerid=55490&origin=partner |
| Page loaded at (UTC): | Thu, 24 Mar 2022 03:49:41 GMT |
| Capture timestamp (UTC): | Thu, 24 Mar 2022 03:52:48 GMT |
| Capture tool: | v7.14.0 |
| Collection server IP: | 54.157.181.49 |
| Browser engine: | Chrome/96.0.4664.93 |
| Operating system: | Microsoft Windows NT 10.0.17763.0 (10.0.17763.0) |
| PDF length: | 2 |
| Capture ID: | 5cb9ef11-bb8f-4e39-94e7-375b9aa3eb2d |
| User: | AA-ReservationFraud |

# DOMAINTOOLS®

## amrericanairlines.com

This premium domain is for sale in partnership with Sedo!



Make an offer on this domain

amrericanairlines.com

Your Offer        USD ▾

**MAKE OFFER**

Minimum offer        899 USD

**Payment Options**

Contact Sedo

contact@sedo.com

The domain name (without content) is available for sale by its owner through Sedo's Domain Marketplace. Any offer you submit is binding for 7 days. All quoted prices are final prices.

English (US) ▲        Company Info   Protecting your Privacy   Cookie Settings   Policies   Accessibility Statement

Document title: amrericanairlines.com is available for purchase - Sedo
Capture URL: https://sedo.com/search/details/?language=us&amp;domain=amrericanairlines.com&amp;partnerid=55490&amp;origin=partner
Capture timestamp (UTC): Thu, 24 Mar 2022 03:52:48 GMT        Page 1 of 1